Table of Contents

**SHARES ELIGIBLE FOR FUTURE SALE**

Upon the completion of this offering, we will have          ADSs outstanding representing approximately        % of our ordinary shares (or          ADS outstanding representing approximately         % of our ordinary shares if the underwriters exercise in full the over-allotment option). In addition, options to purchase an aggregate of          Class A ordinary shares will be outstanding upon the completion of this offering.

All of the ADSs sold in this offering and the ordinary shares they represent will be freely transferable by persons other than our "affiliates" without restriction or further registration under the Securities Act. Rule 144 of the Securities Act defines an "affiliate" of a company as a person that, directly or indirectly, through one or more intermediaries, controls or is controlled by, or is under common control with, our company. All outstanding ordinary shares immediately prior to the completion of this offering are "restricted securities" as that term is defined in Rule 144 because they were issued in a transaction or series of transactions not involving a public offering. Restricted securities, in the form of ADSs or otherwise, may be sold only if they are the subject of an effective registration statement under the Securities Act or if they are sold pursuant to an exemption from the registration requirement of the Securities Act such as those provided for in Rules 144 or 701 promulgated under the Securities Act, which rules are summarized below. Restricted ordinary shares may also be sold outside of the United States to non-U.S. persons in accordance with Rule 904 of Regulation S under the Act. This prospectus may not be used in connection with any resale of the ADSs acquired in this offering by our affiliates.

Sales of substantial amounts of the ADSs in the public market could adversely affect prevailing market prices of the ADSs. Prior to this offering, there has been no public market for our ordinary shares or ADSs, and while we will apply for the listing of the ADSs on the Nasdaq Global Market, we cannot assure you that a regular trading market will develop in the ADSs. We do not expect that a trading market will develop for our ordinary shares not represented by ADSs.

**Lock-up Agreements**

We, our executive officers, directors and certain option holders have agreed, subject to some exceptions, not to offer, pledge, issue, sell, contract to sell, sell any option or contract to purchase, purchase any option or contract to sell, grant any option, right or warrant to purchase, or otherwise transfer or dispose of, directly or indirectly, any of our ordinary shares, in the form of ADSs or otherwise, or any securities convertible into or exchangeable or exercisable for our ordinary shares, in the form of ADSs or otherwise, for a period of 180 days after the date of this prospectus. After the expiration of the 180-day period, the ordinary shares or ADSs held by our directors, executive officers and certain existing shareholders and option holders, if applicable, may be sold subject to the restrictions under Rule 144 under the Securities Act or other exemptions from registration with the SEC or by means of SEC-registered public offerings.

**Rule 144**

In general, under Rule 144 as currently in effect, a person who has beneficially owned our restricted securities for at least six months is entitled to sell the restricted securities without registration under the Securities Act, subject to certain restrictions. Persons who are our affiliates (including persons beneficially owning 10% or more of our outstanding shares) may sell within any three-month period a number of restricted securities that does not exceed the greater of the following:

- 1% of the number of our ordinary shares then outstanding, in the form of ADSs or otherwise, which will equal approximately          ordinary shares immediately after this offering; and

- the average weekly trading volume of the ADSs on the Nasdaq Global Market during the four calendar weeks preceding the date on which notice of the sale is filed with the SEC.

Such sales are also subject to manner-of-sale provisions, notice requirements and the availability of current public information about us.

166

Table of Contents

In general, under Rule 144 as currently in effect, once we have been subject to the public company reporting requirements of Section 13 or Section 15(d) of the Exchange Act for at least 90 days, persons who are not our affiliates and have beneficially owned our restricted securities for more than six months but not more than one year may sell the restricted securities without registration under the Securities Act subject to the availability of current public information about us. Persons who are not our affiliates and have beneficially owned our restricted securities for more than one year may freely sell the restricted securities without registration under the Securities Act.

**Rule 701**

Beginning 90 days after the date of this prospectus, persons other than affiliates who purchased ordinary shares under a written compensatory plan or contract may be entitled to sell such shares in the United States in reliance on Rule 701 under the Securities Act, or Rule 701. Rule 701 permits affiliates to sell their Rule 701 shares under Rule 144 without complying with the holding period requirements of Rule 144. Rule 701 further provides that non-affiliates may sell these shares in reliance on Rule 144 subject only to its manner-of-sale requirements. However, the Rule 701 shares would remain subject to any applicable lock-up arrangements and would only become eligible for sale when the lock-up period expires.

167

Table of Contents

## TAXATION

The following is a summary of the material Cayman Islands, People's Republic of China and United States federal income tax consequences relevant to an investment in the ADSs and ordinary shares. The discussion is not intended to be, nor should it be construed as, legal or tax advice to any particular prospective purchaser. The discussion is based on laws and relevant interpretations thereof in effect as of the date of this prospectus, all of which are subject to change or different interpretations, possibly with retroactive effect. The discussion does not address U.S. state or local tax laws, or tax laws of jurisdictions other than the Cayman Islands, the People's Republic of China and the United States. To the extent that the discussion relates to matters of Cayman Islands tax law, it is the opinion of Maples and Calder (Hong Kong) LLP, our Cayman Islands counsel. To the extent that the discussion relates to matters of People's Republic of China tax law, it is the opinion of Commerce & Finance Law Offices, our People's Republic of China counsel. To the extent that the discussion relates to matters of United States federal income tax law, and subject to the qualifications, assumptions and limitations set forth herein (including with respect to PFIC matters as described below), it is the opinion of Simpson, Thacher & Bartlett LLP, our U.S. counsel. You should consult your own tax advisors with respect to the consequences of acquisition, ownership and disposition of the ADSs and ordinary shares.

### Cayman Islands Taxation

The Cayman Islands currently levies no taxes on individuals or corporations based upon profits, income, gains or appreciations and there is no taxation in the nature of inheritance tax or estate duty or withholding tax applicable to us or to any holder of the ADSs and ordinary shares. There are no other taxes likely to be material to us levied by the government of the Cayman Islands except for stamp duties which may be applicable on instruments executed in, or after execution brought within the jurisdiction of, the Cayman Islands. Payments of dividends and capital in respect of the ADSs and ordinary shares will not be subject to taxation in the Cayman Islands and no withholding will be required on the payment of a dividend or capital to any holder of the ADSs and ordinary shares, nor will gains derived from the disposal of the ADSs and ordinary shares be subject to Cayman Islands income or corporation tax. There are no exchange control regulations or currency restrictions in the Cayman Islands.

### People's Republic of China Taxation

In March 2007, the National People's Congress of China enacted the Enterprise Income Tax Law, which became effective on January 1, 2008 and was revised on December 29, 2018. The Enterprise Income Tax Law provides that enterprises organized under the laws of jurisdictions outside China with their "de facto management bodies" located within China may be considered PRC resident enterprises and therefore subject to PRC enterprise income tax at the rate of 25% on their worldwide income. The Implementing Rules of the Enterprise Income Tax Law further define the term "de facto management body" as the management body that exercises substantial and overall management and control over the business, personnel, accounts and properties of an enterprise. While we do not consider our company or any of our overseas subsidiaries to be a PRC resident enterprise, there is a risk that the PRC tax authorities may deem our company or any of our overseas subsidiaries as a PRC resident enterprise since a substantial majority of the members of our management team as well as the management team of some of our overseas subsidiaries are located in China, in which case we or the overseas subsidiaries, as the case may be, would be subject to the PRC enterprise income tax at the rate of 25% on worldwide income. If the PRC tax authorities determine that our Cayman Islands holding company is a "resident enterprise" for PRC enterprise income tax purposes, a 10% withholding tax would be imposed on dividends we pay to our non-PRC enterprise shareholders and a 10% tax would be imposed with respect to gains derived by our non-PRC enterprise shareholders from transferring our shares or ADSs. Furthermore, dividends paid to individual investors who are non-PRC residents and any gain realized on the transfer of ADSs or ordinary shares by such investors may be subject to PRC tax at a rate of 20% (which in the case of dividends may be withheld at source). Any PRC tax liability may be reduced by an applicable tax treaty. However, it is unclear whether, if we are considered a PRC resident enterprise, holders of our shares or ADSs would be able to claim the benefit of income tax treaties or agreements entered into between China and other countries or areas.

168

Table of Contents

**United States Federal Income Tax Considerations**

The following discussion describes the material United States federal income tax consequences of the purchase, ownership and disposition of the ADSs and ordinary shares as of the date hereof. This discussion deals only with ADSs and ordinary shares that are held as capital assets by a United States Holder (as defined below).

As used herein, the term "United States Holder" means a beneficial owner of the ADSs or ordinary shares that is, for United States federal income tax purposes, any of the following:

- an individual citizen or resident of the United States;

- a corporation (or other entity treated as a corporation for United States federal income tax purposes) created or organized in or under the laws of the United States, any state thereof or the District of Columbia;

- an estate the income of which is subject to United States federal income taxation regardless of its source; or

- a trust if it (1) is subject to the primary supervision of a court within the United States and one or more United States persons have the authority to control all substantial decisions of the trust or (2) has a valid election in effect under applicable United States Treasury regulations to be treated as a United States person.

This discussion is based upon provisions of the Internal Revenue Code of 1986, as amended, or the Code, and regulations, rulings and judicial decisions thereunder as of the date hereof. Such authorities may be changed, perhaps retroactively, so as to result in United States federal income tax consequences different from those summarized below. In addition, this discussion is based, in part, upon representations made by the depositary to us and assumes that the deposit agreement, and all other related agreements, will be performed in accordance with their terms.

This discussion does not represent a detailed description of the United States federal income tax consequences applicable to you if you are subject to special treatment under the United States federal income tax laws, including if you are:

- a dealer in securities or currencies;

- a financial institution;

- a regulated investment company;

- a real estate investment trust;

- an insurance company;

- a tax-exempt organization;

- a person holding the ADSs or ordinary shares as part of a hedging, integrated or conversion transaction, a constructive sale or a straddle;

- a trader in securities that has elected the mark-to-market method of accounting for your securities;

- a person liable for alternative minimum tax;

- a person who owns or is deemed to own 10% or more of our stock by vote or value;

- a partnership or other pass-through entity for United States federal income tax purposes;

- a person required to accelerate the recognition of any item of gross income with respect to the ADSs or ordinary shares as a result of such income being recognized on an applicable financial statement;

169

Table of Contents

- a person holding the ADSs or ordinary shares in connection with a permanent establishment or fixed base outside the United States; or

- a person whose "functional currency" is not the United States dollar.

If a partnership (or other entity treated as a partnership for United States federal income tax purposes) holds the ADSs or ordinary shares, the tax treatment of a partner will generally depend upon the status of the partner and the activities of the partnership. If you are a partner of a partnership holding the ADSs or ordinary shares, you should consult your tax advisors.

This discussion does not contain a detailed description of all the United States federal income tax consequences to you in light of your particular circumstances and does not address the Medicare tax on net investment income or the effects of any state, local or non-United States tax laws. **If you are considering the purchase of the ADSs or ordinary shares, you should consult your own tax advisors concerning the particular United States federal income tax consequences to you of the purchase, ownership and disposition of the ADSs or ordinary shares, as well as the consequences to you arising under other United States federal tax laws and the laws of any other taxing jurisdiction.**

### *ADSs*

If you hold ADSs, for United States federal income tax purposes, you generally will be treated as the owner of the underlying ordinary shares that are represented by such ADSs. Accordingly, deposits or withdrawals of ordinary shares for ADSs will not be subject to United States federal income tax.

### *Taxation of Dividends*

Subject to the discussion under "—Passive Foreign Investment Company" below, the gross amount of distributions on the ADSs or ordinary shares (including any amounts withheld to reflect PRC withholding taxes, as discussed above under "—People's Republic of China Taxation") will be taxable as dividends to the extent paid out of our current or accumulated earnings and profits, as determined under United States federal income tax principles. To the extent that the amount of any distribution exceeds our current and accumulated earnings and profits for a taxable year, the distribution will first be treated as a tax-free return of capital, causing a reduction in the tax basis of the ADSs or ordinary shares, and to the extent the amount of the distribution exceeds your tax basis, the excess will be taxed as capital gain recognized on a sale or exchange. We do not, however, expect to determine earnings and profits in accordance with United States federal income tax principles. Therefore, you should expect that a distribution will generally be treated as a dividend.

Any dividends that you receive (including any withheld taxes) will be includable in your gross income as ordinary income from foreign sources on the day actually or constructively received by you, in the case of ordinary shares, or by the depositary, in the case of ADSs. Such dividends will not be eligible for the dividends received deduction allowed to corporations under the Code.

With respect to non-corporate United States investors, certain dividends received from a qualified foreign corporation may be subject to reduced rates of taxation. A foreign corporation is treated as a qualified foreign corporation with respect to dividends received from that corporation on shares (or ADSs backed by such shares) that are readily tradable on an established securities market in the United States. United States Treasury Department guidance indicates that the ADSs (which we will apply to list on the Nasdaq Global Market) will be readily tradable on an established securities market in the United States once they are so listed. Thus, we believe that dividends we pay on the ADSs will meet the conditions required for these reduced tax rates. Since we do not expect that our ordinary shares will be listed on an established securities market in the United States, we do not believe that dividends that we pay on our ordinary shares that are not represented by ADSs currently meet the conditions required for these reduced tax rates. There can be no assurance, however, that the ADSs will be

170

Table of Contents

considered readily tradable on an established securities market in later years. A qualified foreign corporation also includes a foreign corporation that is eligible for the benefits of certain income tax treaties with the United States. In the event that we are deemed to be a PRC resident enterprise under the Enterprise Income Tax Law, we may be eligible for the benefits of the income tax treaty between the United States and PRC, or the Treaty, and if we are eligible for such benefits, dividends we pay on our ordinary shares, regardless of whether such shares are represented by ADSs, would be eligible for reduced rates of taxation. See "—People's Republic of China Taxation" for further information on the Enterprise Income Tax Law. Non-corporate holders that do not meet a minimum holding period requirement during which they are not protected from the risk of loss or that elect to treat the dividend income as "investment income" pursuant to Section 163(d)(4) of the Code will not be eligible for the reduced rates of taxation regardless of our status as a qualified foreign corporation. In addition, the rate reduction will not apply to dividends if the recipient of a dividend is obligated to make related payments with respect to positions in substantially similar or related property. This disallowance applies even if the minimum holding period has been met. You should consult your own tax advisors regarding the application of these rules given your particular circumstances.

Non-corporate United States Holders will not be eligible for reduced rates of taxation on any dividends received from us if we are a passive foreign investment company in the taxable year in which such dividends are paid or in the preceding taxable year. See "—Passive Foreign Investment Company" below.

Subject to certain conditions and limitations (including a minimum holding period requirement), any PRC withholding taxes on dividends may be treated as foreign taxes eligible for credit against your United States federal income tax liability. For purposes of calculating the foreign tax credit, dividends paid on the ADSs or ordinary shares will be treated as income from sources outside the United States and will generally constitute passive category income. The rules governing the foreign tax credit are complex. You are urged to consult your tax advisors regarding the availability of the foreign tax credit under your particular circumstances.

Distributions of ADSs, ordinary shares or rights to subscribe for ADSs or ordinary shares that are received as part of a pro rata distribution to all of our shareholders generally will not be subject to United States federal income tax.

### *Passive Foreign Investment Company*

Based on the past and projected composition of our income and assets, and the valuation of our assets, including goodwill (which we have determined based on the expected price of the ADSs in this offering), we do not believe we were a passive foreign investment company, or a PFIC, for our most recent taxable year, and we do not expect to become a PFIC in the current taxable year or in the foreseeable future, although there can be no assurance in this regard.

In general, we will be a PFIC for any taxable year in which:

- at least 75% of our gross income is passive income, or

- at least 50% of the value (determined based on a quarterly average) of our assets is attributable to assets that produce or are held for the production of passive income.

For this purpose, passive income generally includes dividends, interest, income equivalent to interest, royalties and rents (other than royalties and rents derived in the active conduct of a trade or business and not derived from a related person). Cash is treated as an asset that produces or is held for the production of passive income. If we own at least 25% (by value) of the stock of another corporation, for purposes of determining whether we are a PFIC, we will be treated as owning our proportionate share of the other corporation's assets and receiving our proportionate share of the other corporation's income.

The determination of whether we are a PFIC is made annually. Accordingly, we may become a PFIC in the current or any future taxable year due to changes in our asset or income composition. Because we have valued

171

Table of Contents

our goodwill based on the expected market value of the ADSs, a decrease in the price of the ADSs may also result in our becoming a PFIC. If we are a PFIC for any taxable year during which you hold the ADSs or ordinary shares, you will be subject to special tax rules discussed below. Our U.S. counsel expresses no opinion with respect to our PFIC status.

If we are a PFIC for any taxable year during which you hold the ADSs or ordinary shares and you do not make a timely mark-to-market election, as described below, you will be subject to special tax rules with respect to any "excess distribution" received and any gain realized from a sale or other disposition, including a pledge, of ADSs or ordinary shares. Distributions received in a taxable year will be treated as excess distributions to the extent that they are greater than 125% of the average annual distributions received during the shorter of the three preceding taxable years or your holding period for the ADSs or ordinary shares. Under these special tax rules:

- the excess distribution or gain will be allocated ratably over your holding period for the ADSs or ordinary shares,

- the amount allocated to the current taxable year, and any taxable year prior to the first taxable year in which we were a PFIC, will be treated as ordinary income, and

- the amount allocated to each other year will be subject to tax at the highest tax rate in effect for that year and the interest charge generally applicable to underpayments of tax will be imposed on the resulting tax attributable to each such year.

Although the determination of whether we are a PFIC is made annually, if we are a PFIC for any taxable year in which you hold the ADSs or ordinary shares, you will generally be subject to the special tax rules described above for that year and for each subsequent year in which you hold the ADSs or ordinary shares (even if we do not qualify as a PFIC in such subsequent years). However, if we cease to be a PFIC, you can avoid the continuing impact of the PFIC rules by making a special election to recognize gain as if your ADSs or ordinary shares had been sold on the last day of the last taxable year during which we were a PFIC. You are urged to consult your own tax advisor about this election.

In lieu of being subject to the special tax rules discussed above, you may make a mark-to-market election with respect to your ADSs or ordinary shares provided such ADSs or ordinary shares are treated as "marketable stock." The ADSs or ordinary shares generally will be treated as marketable stock if the ADSs or ordinary shares are regularly traded on a "qualified exchange or other market" (within the meaning of the applicable Treasury regulations). Under current law, the mark-to-market election may be available to holders of ADSs once the ADSs are listed on the Nasdaq Global Market which constitutes a qualified exchange, although there can be no assurance that the ADSs will be "regularly traded" for purposes of the mark-to-market election. It is intended that only the ADSs and not the ordinary shares will be listed on the Nasdaq Global Market. Consequently, if you are a holder of ordinary shares that are not represented by ADSs, you generally will not be eligible to make a mark-to-market election.

If you make an effective mark-to-market election, for each taxable year that we are a PFIC you will include as ordinary income the excess of the fair market value of your ADSs at the end of the year over your adjusted tax basis in the ADSs. You will be entitled to deduct as an ordinary loss in each such year the excess of your adjusted tax basis in the ADSs over their fair market value at the end of the year, but only to the extent of the net amount previously included in income as a result of the mark-to-market election. Your adjusted tax basis in the ADSs will be increased by the amount of any income inclusion and decreased by the amount of any deductions under the mark-to-market rules. In addition, upon the sale or other disposition of your ADSs in a year that we are a PFIC, any gain will be treated as ordinary income and any loss will be treated as ordinary loss, but only to the extent of the net amount of previously included income as a result of the mark-to-market election.

If you make a mark-to-market election, it will be effective for the taxable year for which the election is made and all subsequent taxable years unless the ADSs are no longer regularly traded on a qualified exchange or

172

Table of Contents

other market, or the Internal Revenue Service consents to the revocation of the election. You are urged to consult your tax advisor about the availability of the mark-to-market election, and whether making the election would be advisable in your particular circumstances.

Alternatively, U.S. taxpayers can sometimes avoid the special tax rules described above by electing to treat a PFIC as a "qualified electing fund" under Section 1295 of the Code. However, this option is not available to you because we do not intend to comply with the requirements necessary to permit you to make this election.

If we are a PFIC for any taxable year during which you hold the ADSs or our ordinary shares and any of our non-United States subsidiaries is also a PFIC, you will be treated as owning a proportionate amount (by value) of the shares of the lower-tier PFIC for purposes of the application of the PFIC rules. You will not be able to make the mark-to-market election described above in respect of any lower-tier PFIC. You are urged to consult your tax advisors about the application of the PFIC rules to any of our subsidiaries.

You will generally be required to file Internal Revenue Service Form 8621 if you hold the ADSs or our ordinary shares in any year in which we are a PFIC. You are urged to consult your tax advisors concerning the United States federal income tax consequences of holding ADSs or ordinary shares if we are a PFIC in any taxable year.

### *Taxation of Capital Gains*

For United States federal income tax purposes, you will recognize taxable gain or loss on any sale or exchange of the ADSs or ordinary shares in an amount equal to the difference between the amount realized for the ADSs or ordinary shares and your tax basis in the ADSs or ordinary shares. Subject to the discussion under "—Passive Foreign Investment Company" above, such gain or loss will generally be capital gain or loss and will generally be long-term capital gain or loss if you have held the ADSs or ordinary shares for more than one year. Long-term capital gains of non-corporate United States Holders (including individuals) are eligible for reduced rates of taxation. The deductibility of capital losses is subject to limitations. Any gain or loss recognized by you will generally be treated as United States source gain or loss. However, if we are treated as a PRC resident enterprise for PRC tax purposes and PRC tax were imposed on any gain, and if you are eligible for the benefits of the Treaty, you may elect to treat such gain as PRC source gain under the Treaty. If you are not eligible for the benefits of the Treaty or if you fail to make the election to treat any gain as PRC source, then you generally would not be able to use the foreign tax credit arising from any PRC tax imposed on the disposition of ADSs or ordinary shares unless such credit can be applied (subject to applicable limitations) against tax due on other income derived from foreign sources.

### *Information Reporting and Backup Withholding*

In general, information reporting will apply to dividends in respect of the ADSs or our ordinary shares and the proceeds from the sale, exchange or other disposition of the ADSs or our ordinary shares that are paid to you within the United States (and in certain cases, outside the United States), unless you are an exempt recipient. A backup withholding tax may apply to such payments if you fail to provide a taxpayer identification number or certification of exempt status or fail to report in full dividend and interest income.

Backup withholding is not an additional tax and any amounts withheld under the backup withholding rules will be allowed as a refund or a credit against your United States federal income tax liability provided the required information is timely furnished to the Internal Revenue Service.

173

Table of Contents

## UNDERWRITING

Under the terms and subject to the conditions contained in the underwriting agreement dated the date of this prospectus, the underwriters named below, for whom Credit Suisse Securities (USA) LLC and Citigroup Global Markets Inc. are acting as representatives, have severally and not jointly agreed to purchase, and we have agreed to sell to them, severally, the number of ADSs indicated below. The address of Credit Suisse Securities (USA) LLC is Eleven Madison Avenue, New York, NY 10010, United States. The address of Citigroup Global Markets Inc. is 388 Greenwich Street, New York, NY 10013, United States. The address of China Renaissance Securities (Hong Kong) Limited is Units 8107-08, Level 81, International Commerce Centre, 1 Austin Road West, Kowloon, Hong Kong. The address of CMB International Capital Limited is 45F, Champion Tower, 3 Garden Road, Central, Hong Kong. The address of Tiger Brokers (NZ) Limited is Level 4, 142 Broadway, Newmarket, Auckland, New Zealand 1023. The address of Galaxy Digital Advisors LLC is 107 Grand Street, New York, NY 10013, United States. The address of Huatai Financial Holdings (Hong Kong) Limited is 62/F, The Center, 99 Queens Road Central, Hong Kong.

| Underwriter | Number of ADSs |
| --- | --- |
| Credit Suisse Securities (USA) LLC | |
| Citigroup Global Markets Inc. | |
| China Renaissance Securities (Hong Kong) Limited | |
| CMB International Capital Limited | |
| Galaxy Digital Advisors LLC | |
| Huatai Financial Holdings (Hong Kong) Limited | |
| Tiger Brokers (NZ) Limited | |
| Total | |

The underwriters and the representatives are referred to as the "underwriters" and the "representatives," respectively. The underwriters are offering the ADSs subject to their acceptance of the ADSs from us and subject to prior sale. The underwriting agreement provides that the obligations of the several underwriters to pay for and accept delivery of the ADSs offered by this prospectus are subject to the approval of certain legal matters by their counsel and to certain other conditions, including the absence of any material adverse change in our business and the receipt of certain certificates, opinions and letters from us, our counsel and the independent registered public accounting firm. The underwriters are obligated, severally and not jointly, to take and pay for all of the ADSs offered by this prospectus if any such ADSs are taken. The underwriters are not required, however, to take or pay for the ADSs covered by the underwriters' over-allotment option described below. The underwriting agreement also provides that if an underwriter defaults, the purchase commitments of non-defaulting underwriters may be increased or the offering may be terminated.

Certain of the underwriters are expected to make offers and sales both inside and outside the U.S. through their respective selling agents. Any offers or sales of the ADSs in the U.S. will be conducted by broker-dealers registered with the SEC. China Renaissance Securities (Hong Kong) Limited will offer ADSs in the United States through its SEC-registered broker-dealer affiliate in the United States, China Renaissance Securities (US) Inc. CMB International Capital Limited is not a broker-dealer registered with the SEC and may not make sales in the United States or to U.S. persons. CMB International Capital Limited has agreed that it does not intend to and will not offer or sell any of the ADSs in the United States or to any U.S. persons in connection with this offering. Tiger Brokers (NZ) Limited is not a broker-dealer registered with the SEC and may not make sales in the United States or to U.S. persons. Tiger Brokers (NZ) Limited has agreed that it does not intend to and will not offer or sell any of the ADSs in the United States or to any U.S. persons in connection with this offering. Huatai Financial Holdings (Hong Kong) Limited is not a broker-dealer registered with the SEC and may not make sales in the United States or to U.S. persons. Huatai Financial Holdings (Hong Kong) Limited has agreed that it does not intend to and will not offer or sell any of the ADSs in the United States or to any U.S. persons in connection with this offering.

174

Table of Contents

We have agreed to indemnify the underwriters and certain of their controlling persons against certain liabilities, including liabilities under the Securities Act, and to contribute to payments that the underwriters may be required to make in respect of those liabilities.

We have granted to the underwriters an option, exercisable for 30 days from the date of this prospectus, to purchase up to an aggregate of        additional ADSs from us at the initial public offering price less the underwriting discounts and commissions. The underwriters may exercise this option solely for the purpose of covering over-allotments, if any, made in connection with the offering of the ADS offered by this prospectus. Any ADSs issued or sold under the option will be issued and sold on the same terms and conditions as the other ADSs that are the subject of this offering.

ADSs sold by the underwriters to the public will initially be offered at the initial public offering price set forth on the cover of this prospectus. Any ADSs sold by the underwriters to securities dealers may be sold at a discount from the initial public offering price not to exceed $        per ADS. If all the ADSs are not sold at the initial public offering price, the underwriters may change the offering price and the other selling terms. The underwriters have informed us that they do not intend sales to discretionary accounts to exceed 5% of the total number of ADSs offered by them.

The following table shows the per ADS and total public offering price, the underwriting discounts and commissions, and the proceeds before expenses to us. These amounts are shown assuming both no exercise and full exercise of the underwriters' option to purchase up to an additional ADSs.

|  | | Total | |
| --- | --- | --- | --- |
|  | Per ADS | No Exercise | Full Exercise |
| Public offering price | US$ | US$ | US$ |
| Underwriting discounts and commissions paid by us | US$ | US$ | US$ |
| Proceeds to us, before expenses | US$ | US$ | US$ |

We estimate that our out of pocket expenses for this offering, exclusive of the underwriting discounts and commissions, will be approximately $        .

### Lock-Up Agreements

We have agreed that we will not offer, sell, contract to sell, pledge, sell any option or contract to purchase, purchase any option, grant any option, right or warrant to purchase, lend or otherwise transfer or dispose of, directly or indirectly, any ordinary shares or ADSs or any securities convertible into or exercisable or exchangeable for ordinary shares or ADSs; enter into any swap or other arrangement that transfers to another, in whole or in part, any of the economic consequences of ownership of the ordinary shares or ADSs; or file with the Securities and Exchange Commission any registration statement under the Securities Act relating to the offering of any ADSs or ordinary shares or securities convertible into or exchangeable or exercisable for any ADSs or ordinary shares, or publicly disclose the intention to make any offer, sale, pledge, disposition or filing, without the prior written consent of the representatives subject to certain exceptions, for a period of 180 days after the date of this prospectus, whether any such transaction described above is to be settled by delivery of ordinary shares, ADSs or such other securities, in cash or otherwise

Each of our directors, executive officers, existing shareholders, and option holders have agreed, subject to certain exceptions, that they will not offer, sell, contract to sell, pledge, sell any option or contract to purchase, purchase any option, grant any option, right or warrant to purchase, lend or otherwise transfer or dispose of, directly or indirectly, any ordinary shares, ADSs or securities convertible into or exchangeable or exercisable for any ordinary shares or ADSs, enter into a transaction that would have the same effect, or establish or increase a put equivalent position or liquidate or decrease a call equivalent position in any ADSs or ordinary shares or securities convertible into or exchangeable or exercisable for any ADSs or ordinary shares, or enter into any swap, hedge or other arrangement that transfers, in whole or in part, any of the economic consequences of ownership of ADSs or ordinary shares or securities convertible into or exchangeable or exercisable for any ADSs or ordinary shares, whether any of these transactions are to be settled by delivery of ordinary shares, ADSs or other securities, in cash or otherwise, or publicly disclose the intention to make any offer, sale, pledge or

175

Table of Contents

disposition, to establish, increase, liquidate or decrease any such position, or to enter into any transaction, swap, hedge or other arrangement, without, in each case, the prior written consent of the representatives for a period of 180 days after the date of this prospectus.

In addition, we have instructed The Bank of New York Mellon, as depositary, not to accept any deposit of any ordinary shares or issue any ADSs for 180 days after the date of this prospectus (other than in connection with this offering) unless we instruct the depositary otherwise. We have also agreed not to provide such consent without the prior written consent of the representatives. The foregoing does not affect the right of ADS holders to cancel their ADSs and withdraw the underlying ordinary shares.

The representatives, in their sole description, may release our ordinary shares and ADSs and other securities subject to the lock-up agreements described above in whole or in part at any time.

### Determination of Offering Price

Prior to this offering, there has been no public market for the ordinary shares or ADSs. The initial public offering price was determined by negotiations among us and the representatives and will not necessarily reflect the market price of the ADSs following this offering. The principal factors that were considered in determining the initial public offering price included:

- the information presented in this prospectus and otherwise available to the underwriters;

- the history of, and prospects for, the industry in which we will compete;

- the ability of our management;

- the prospects for our future earnings;

- the present state of our development, results of operations and our current financial condition;

- the general condition of the securities markets at the time of this offering; and

- the recent market prices of, and the demand for, publicly traded ADSs of generally comparable companies.

We cannot assure you that the initial public offering price will correspond to the price at which the ADSs will trade in the public market subsequent to this offering or that an active trading market for the ADSs will develop and continue after this offering, or that the ADSs will trade in the public market at or above the initial public offering price.

### Listing

We will apply for listing of the ADSs on the Nasdaq Global Market under the symbol "CAN."

### Stabilization

In connection with the offering the underwriters may engage in stabilizing transactions, over-allotment transactions, syndicate covering transactions, and passive market making in accordance with Regulation M under the Exchange Act.

- Stabilizing transactions permit bids to purchase the underlying security so long as the stabilizing bids do not exceed a specified maximum.

- Over-allotment involves sales by the underwriters of ADSs in excess of the number of ADSs the underwriters are obligated to purchase, which creates a syndicate short position. The short position may be either a covered short position or a naked short position. In a covered short position, the number of ADSs over-allotted by the underwriters is not greater than the number of ADSs that they may purchase in the over-allotment option. In a naked short position, the number of ADSs involved is greater than the number of ADSs in the over-allotment option. The underwriters may close out any covered short position by either exercising their over-allotment option and/or purchasing ADSs in the open market.

- Syndicate covering transactions involve purchases of ADSs in the open market after the distribution has been completed in order to cover syndicate short positions. In determining the source of ADSs to

176

Table of Contents

close out the short position, the underwriters will consider, among other things, the price of ADSs available for purchase in the open market as compared to the price at which they may purchase ADSs through the over-allotment option. If the underwriters sell more ADSs than could be covered by the over-allotment option, a naked short position, the position can only be closed out by buying ADSs in the open market. A naked short position is more likely to be created if the underwriters are concerned that there could be downward pressure on the price of the ADSs in the open market after pricing that could adversely affect investors who purchase in the offering.

- Penalty bids permit the representatives to reclaim a selling concession from a syndicate member when the ADSs originally sold by the syndicate member are purchased in a stabilizing or syndicate covering transaction to cover syndicate short positions.

- In passive market making, market makers in the ADSs who are underwriters or prospective underwriters may, subject to limitations, make bids for or purchases of the ADSs until the time, if any, at which a stabilizing bid is made.

These stabilizing transactions, syndicate covering transactions and penalty bids may have the effect of raising or maintaining the market price of the ADSs or preventing or retarding a decline in the market price of the ADSs. As a result the price of the ADSs may be higher than the price that might otherwise exist in the open market. These transactions may be effected on the Nasdaq Global Market or otherwise and, if commenced, may be discontinued at any time.

### Electronic Distribution

A prospectus in electronic format will be made available on the web sites maintained by one or more of the underwriters, or selling group members, if any, participating in this offering and one or more of the underwriters participating in this offering may distribute prospectuses electronically. The representatives may agree to allocate a number of ADSs to underwriters and selling group members for sale to their online brokerage account holders. Internet distributions will be allocated by the underwriters and selling group members that will make internet distributions on the same basis as other allocations. In addition, ADSs may be sold by the underwriters to securities dealers who resell ADSs to online brokerage account holders. Other than the prospectus in electronic format, the information on any underwriter's or selling group member's website and any information contained in any other website maintained by any underwriter or selling group member is not part of the prospectus or the registration statement of which this prospectus forms a part, has not been approved and/or endorsed by us or any underwriter or selling group member in its capacity as underwriter or selling group member and should not be relied upon by investors.

### Relationships

The underwriters and their respective affiliates are full service financial institutions engaged in various activities, which may include securities trading, commercial and investment banking, financial advisory, investment management, investment research, principal investment, hedging, financing and brokerage activities. Certain of the underwriters and their respective affiliates may, from time to time, engage in transactions with and perform services for us in the ordinary course of their business for which they may receive customary fees and reimbursement of expenses. In addition, in the ordinary course of their various business activities, the underwriters and their respective affiliates may make or hold a broad array of investments and actively trade debt and equity securities (or related derivative securities) and financial instruments (which may include bank loans and/or credit default swaps) for their own account and for the accounts of their customers and may at any time hold long and short positions in such securities and instruments. Such investments and securities activities may involve securities and/or instruments of ours or our affiliates. The underwriters and their affiliates may also make investment recommendations and/or publish or express independent research views in respect of such securities or financial instruments and may hold, or recommend to clients that they acquire, long and/or short positions in such securities and instruments.

177

Table of Contents

*Selling Restrictions*

*Notice to Prospective Investors in the European Economic Area*

In relation to each member state of the European Economic Area that has implemented the Prospectus Directive (each, a relevant member state), with effect from and including the date on which the Prospectus Directive is implemented in that relevant member state (the relevant implementation date), an offer of ADSs described in this prospectus may not be made to the public in that relevant member state other than:

- to any legal entity which is a qualified investor as defined in the Prospectus Directive;

- to fewer than 100 or, if the relevant member state has implemented the relevant provision of the 2010 PD Amending Directive, 150 natural or legal persons (other than qualified investors as defined in the Prospectus Directive), as permitted under the Prospectus Directive, subject to obtaining the prior consent of the relevant Dealer or Dealers nominated by us for any such offer; or

- in any other circumstances falling within Article 3(2) of the Prospectus Directive, provided that no such offer of ADSs shall require us or any underwriter to publish a prospectus pursuant to Article 3 of the Prospectus Directive.

For purposes of this provision, the expression an "offer of securities to the public" in any relevant member state means the communication in any form and by any means of sufficient information on the terms of the offer and the ADSs to be offered so as to enable an investor to decide to purchase or subscribe for the ADSs, as the expression may be varied in that member state by any measure implementing the Prospectus Directive in that member state, and the expression "Prospectus Directive" means Directive 2003/71/EC (and amendments thereto, including the 2010 PD Amending Directive, to the extent implemented in the relevant member state) and includes any relevant implementing measure in the relevant member state. The expression 2010 PD Amending Directive means Directive 2010/73/EU.

The sellers of the ADSs have not authorized and do not authorize the making of any offer of ADSs through any financial intermediary on their behalf, other than offers made by the underwriters with a view to the final placement of the ADSs as contemplated in this prospectus. Accordingly, no purchaser of the ADSs, other than the underwriters, is authorized to make any further offer of the ADSs on behalf of the sellers or the underwriters.

*Notice to Prospective Investors in the United Kingdom*

This prospectus is only being distributed to, and is only directed at, persons in the United Kingdom that are qualified investors within the meaning of Article 2(1)(e) of the Prospectus Directive that are also (i) investment professionals falling within Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005, or the Order, or (ii) high net worth entities, and other persons to whom it may lawfully be communicated, falling within Article 49(2)(a) to (d) of the Order (each such person being referred to as a "relevant person"). This prospectus and its contents are confidential and should not be distributed, published or reproduced (in whole or in part) or disclosed by recipients to any other persons in the United Kingdom. Any person in the United Kingdom that is not a relevant person should not act or rely on this document or any of its contents.

*Notice to Prospective Investors in France*

Neither this prospectus nor any other offering material relating to the ADSs described in this prospectus has been submitted to the clearance procedures of the Autorité des Marchés Financiers or of the competent authority of another member state of the European Economic Area and notified to the Autorité des Marchés Financiers. The ADSs have not been offered or sold and will not be offered or sold, directly or indirectly, to the public in France. Neither this prospectus nor any other offering material relating to the ADSs has been or will be:

- released, issued, distributed or caused to be released, issued or distributed to the public in France; or

178

Table of Contents

- used in connection with any offer for subscription or sale of the ADSs to the public in France.

- Such offers, sales and distributions will be made in France only:

- to qualified investors (investisseurs qualifiés) and/or to a restricted circle of investors (cercle restreint d'investisseurs), in each case investing for their own account, all as defined in, and in accordance with articles L.411-2, D.411-1, D.411-2, D.734-1, D.744-1, D.754-1 and D.764-1 of the French Code monétaire et financier;

- to investment services providers authorized to engage in portfolio management on behalf of third parties; or

- in a transaction that, in accordance with article L.411-2-II-1°-or-2°-or 3° of the French Code monétaire et financier and article 211-2 of the General Regulations (Règlement Général) of the Autorité des Marchés Financiers, does not constitute a public offer (appel public à l'épargne).

The ADSs may be resold directly or indirectly, only in compliance with articles L.411-1, L.411-2, L.412-1 and L.621-8 through L.621-8-3 of the French Code monétaire et financier.

### Notice to Prospective Investors in Switzerland

This document, as well as any other offering or marketing material relating to the ADSs which are the subject of the offering contemplated by this prospectus, neither constitutes a prospectus pursuant to Article 652a or Article 1156 of the Swiss Code of Obligations nor a simplified prospectus as such term is understood pursuant to article 5 of the Swiss Federal Act on Collective Investment Schemes. Neither the ADSs nor the shares underlying the ADSs will be listed on the SIX Swiss Exchange and, therefore, the documents relating to the ADSs, including, but not limited to, this document, do not claim to comply with the disclosure standards of the listing rules of SIX Swiss Exchange and corresponding prospectus schemes annexed to the listing rules of the SIX Swiss Exchange.

The ADSs are being offered in Switzerland by way of a private placement, i.e. to a small number of selected investors only, without any public offer and only to investors who do not purchase the ADSs with the intention to distribute them to the public. The investors will be individually approached from time to time. This document, as well as any other offering or marketing material relating to the ADSs, is confidential and it is exclusively for the use of the individually addressed investors in connection with the offer of the ADSs in Switzerland and it does not constitute an offer to any other person. This document may only be used by those investors to whom it has been handed out in connection with the offering described herein and may neither directly nor indirectly be distributed or made available to other persons without our express consent. It may not be used in connection with any other offer and shall in particular not be copied and/or distributed to the public in or from Switzerland.

### Notice to Prospective Investors in Australia

This prospectus is not a formal disclosure document and has not been, nor will be, lodged with the Australian Securities and Investments Commission. It does not purport to contain all information that an investor or their professional advisers would expect to find in a prospectus or other disclosure document (as defined in the Corporations Act 2001 (Australia)) for the purposes of Part 6D.2 of the Corporations Act 2001 (Australia) or in a product disclosure statement for the purposes of Part 7.9 of the Corporations Act 2001 (Australia), in either case, in relation to the ADSs.

The ADSs are not being offered in Australia to "retail clients" as defined in sections 761G and 761GA of the Corporations Act 2001 (Australia). This offering is being made in Australia solely to "wholesale clients" for the purposes of section 761G of the Corporations Act 2001 (Australia) and, as such, no prospectus, product disclosure statement or other disclosure document in relation to the securities has been, or will be, prepared.

179

Table of Contents

This prospectus does not constitute an offer in Australia other than to wholesale clients. By submitting an application for the ADSs, you represent and warrant to us that you are a wholesale client for the purposes of section 761G of the Corporations Act 2001 (Australia). If any recipient of this prospectus is not a wholesale client, no offer of, or invitation to apply for, the ADSs shall be deemed to be made to such recipient and no applications for the ADSs will be accepted from such recipient. Any offer to a recipient in Australia, and any agreement arising from acceptance of such offer, is personal and may only be accepted by the recipient. In addition, by applying for the ADSs you undertake to us that, for a period of 12 months from the date of issue of the ADSs, you will not transfer any interest in the ADSs to any person in Australia other than to a wholesale client.

### Notice to Prospective Investors in Hong Kong

The ADSs may not be offered or sold in Hong Kong by means of any document other than (i) in circumstances which do not constitute an offer to the public within the meaning of the Companies Ordinance (Cap. 32, Laws of Hong Kong), or (ii) to "professional investors" within the meaning of the Securities and Futures Ordinance (Cap. 571, Laws of Hong Kong) and any rules made thereunder, or (iii) in other circumstances which do not result in the document being a "prospectus" within the meaning of the Companies Ordinance (Cap. 32, Laws of Hong Kong) and no advertisement, invitation or document relating to the ADSs may be issued or may be in the possession of any person for the purpose of issue (in each case whether in Hong Kong or elsewhere), which is directed at, or the contents of which are likely to be accessed or read by, the public in Hong Kong (except if permitted to do so under the laws of Hong Kong) other than with respect to ADSs which are or are intended to be disposed of only to persons outside Hong Kong or only to "professional investors" within the meaning of the Securities and Futures Ordinance (Cap. 571, Laws of Hong Kong) and any rules made thereunder.

### Notice to Prospective Investors in Japan

The ADSs offered in this prospectus have not been and will not be registered under the Financial Instruments and Exchange Law of Japan. The ADSs have not been offered or sold and will not be offered or sold, directly or indirectly, in Japan or to or for the account of any resident of Japan (including any corporation or other entity organized under the laws of Japan), except (i) pursuant to an exemption from the registration requirements of the Financial Instruments and Exchange Law and (ii) in compliance with any other applicable requirements of Japanese law.

### Notice to Prospective Investors in South Korea

The ADSs may not be offered, sold and delivered directly or indirectly, or offered or sold to any person for reoffering or resale, directly or indirectly, in South Korea or to any resident of South Korea except pursuant to the applicable laws and regulations of South Korea, including the South Korea Securities and Exchange Act and the Foreign Exchange Transaction Law and the decrees and regulations thereunder. The ADSs have not been registered with the Financial Services Commission of South Korea for public offering in South Korea.

Furthermore, the ADSs may not be resold to South Korean residents unless the purchaser of the ADSs complies with all applicable regulatory requirements (including but not limited to government approval requirements under the Foreign Exchange Transaction Law and its subordinate decrees and regulations) in connection with the purchase of the ADSs.

### Notice to Prospective Investors in Singapore

This prospectus has not been registered as a prospectus with the Monetary Authority of Singapore. Accordingly, this prospectus and any other document or material in connection with the offer or sale, or invitation for subscription or purchase, of the ADSs may not be circulated or distributed, nor may the ADSs be offered or sold, or be made the subject of an invitation for subscription or purchase, whether directly or

180

Table of Contents

indirectly, to persons in Singapore other than (i) to an institutional investor under Section 274 of the Securities and Futures Act, Chapter 289 of Singapore, or the SFA (ii) to a relevant person pursuant to Section 275(1), or any person pursuant to Section 275(1A), and in accordance with the conditions specified in Section 275 of the SFA or (iii) otherwise pursuant to, and in accordance with the conditions of, any other applicable provision of the SFA, in each case subject to compliance with conditions set forth in the SFA.

Where the ADSs are subscribed or purchased under Section 275 of the SFA by a relevant person which is:

- a corporation (which is not an accredited investor (as defined in Section 4A of the SFA)) the sole business of which is to hold investments and the entire share capital of which is owned by one or more individuals, each of whom is an accredited investor; or

- a trust (where the trustee is not an accredited investor) whose sole purpose is to hold investments and each beneficiary of the trust is an individual who is an accredited investor,

shares, debentures and units of shares and debentures of that corporation or the beneficiaries' rights and interest (howsoever described) in that trust shall not be transferred within six months after that corporation or that trust has acquired the ADSs pursuant to an offer made under Section 275 of the SFA except:

- to an institutional investor (for corporations, under Section 274 of the SFA) or to a relevant person defined in Section 275(2) of the SFA, or to any person pursuant to an offer that is made on terms that such shares, debentures and units of shares and debentures of that corporation or such rights and interest in that trust are acquired at a consideration of not less than US$200,000 (or its equivalent in a foreign currency) for each transaction, whether such amount is to be paid for in cash or by exchange of securities or other assets, and further for corporations, in accordance with the conditions specified in Section 275 of the SFA;

- where no consideration is or will be given for the transfer; or

- where the transfer is by operation of law.

### Notice to Prospective Investors in Canada

The ADSs may be sold only to purchasers purchasing, or deemed to be purchasing, as principal that are accredited investors, as defined in National Instrument 45-106 Prospectus Exemptions or subsection 73.3(1) of the Securities Act (Ontario), and are permitted clients, as defined in National Instrument 31-103 Registration Requirements, Exemptions and Ongoing Registrant Obligations. Any resale of the ADSs must be made in accordance with an exemption from, or in a transaction not subject to, the prospectus requirements of applicable securities laws.

Securities legislation in certain provinces or territories of Canada may provide a purchaser with remedies for rescission or damages if this prospectus (including any amendment thereto) contains a misrepresentation, provided that the remedies for rescission or damages are exercised by the purchaser within the time limit prescribed by the securities legislation of the purchaser's province or territory. The purchaser should refer to any applicable provisions of the securities legislation of the purchaser's province or territory for particulars of these rights or consult with a legal advisor.

Pursuant to section 3A.3 (or, in the case of securities issued or guaranteed by the government of a non-Canadian jurisdiction, section 3A.4) of National Instrument 33-105 Underwriting Conflicts (NI 33-105), the underwriters are not required to comply with the disclosure requirements of NI 33-105 regarding underwriter conflicts of interest in connection with this offering.

### Notice to Prospective Investors in the Cayman Islands

This prospectus does not constitute a public offer of the ADSs or ordinary shares, whether by way of sale or subscription, in the Cayman Islands. ADSs or ordinary shares have not been offered or sold, and will not be offered or sold, directly or indirectly, in the Cayman Islands.

181

Table of Contents

*Notice to Prospective Investors in Bermuda*

ADSs may be offered or sold in Bermuda only in compliance with the provisions of the Investment Business Act of 2003 of Bermuda which regulates the sale of securities in Bermuda. Additionally, non-Bermudian persons (including companies) may not carry on or engage in any trade or business in Bermuda unless such persons are permitted to do so under applicable Bermuda legislation.

*Notice to Prospective Investors in the British Virgin Islands*

The ADSs are not being, and may not be offered to the public or to any person in the British Virgin Islands for purchase or subscription by or on behalf of our company. The ADSs may be offered to companies incorporated under the British Virgin Islands Business Companies Act, 2004, or BVI Companies, but only where the offer will be made to, and received by, the relevant BVI Company entirely outside of the British Virgin Islands.

*Notice to Prospective Investors in Malaysia*

No prospectus or other offering material or document in connection with the offer and sale of the securities has been or will be registered with the Securities Commission of Malaysia, or Commission, for the Commission's approval pursuant to the Capital Markets and Services Act 2007. Accordingly, this prospectus and any other document or material in connection with the offer or sale, or invitation for subscription or purchase, of the securities may not be circulated or distributed, nor may the securities be offered or sold, or be made the subject of an invitation for subscription or purchase, whether directly or indirectly, to persons in Malaysia other than (i) a closed end fund approved by the Commission; (ii) a holder of a Capital Markets Services License; (iii) a person who acquires the securities as principal, if the offer is on terms that the securities may only be acquired at a consideration of not less than RM250,000 (or its equivalent in foreign currencies) for each transaction; (iv) an individual whose total net personal assets or total net joint assets with his or her spouse exceeds RM3 million (or its equivalent in foreign currencies), excluding the value of the primary residence of the individual; (v) an individual who has a gross annual income exceeding RM300,000 (or its equivalent in foreign currencies) per annum in the preceding twelve months; (vi) an individual who, jointly with his or her spouse, has a gross annual income of RM400,000 (or its equivalent in foreign currencies), per annum in the preceding twelve months; (vii) a corporation with total net assets exceeding RM10 million (or its equivalent in a foreign currencies) based on the last audited accounts; (viii) a partnership with total net assets exceeding RM10 million (or its equivalent in foreign currencies); (ix) a bank licensee or insurance licensee as defined in the Labuan Financial Services and Securities Act 2010; (x) an Islamic bank licensee or takaful licensee as defined in the Labuan Financial Services and Securities Act 2010; and (xi) any other person as may be specified by the Commission; provided that, in the each of the preceding categories (i) to (xi), the distribution of the securities is made by a holder of a Capital Markets Services License who carries on the business of dealing in securities. The distribution in Malaysia of this prospectus is subject to Malaysian laws. This prospectus does not constitute and may not be used for the purpose of public offering or an issue, offer for subscription or purchase, invitation to subscribe for or purchase any securities requiring the registration of a prospectus with the Commission under the Capital Markets and Services Act 2007.

*Notice to Prospective Investors in the PRC*

This prospectus has not been and will not be circulated or distributed in the PRC, and the ADSs may not be offered or sold, and will not be offered or sold to any person for re-offering or resale, directly or indirectly, to any residents of the PRC except pursuant to applicable laws and regulations of the PRC. For the purposes of this paragraph, the PRC does not include Taiwan, Hong Kong or Macau.

*Notice to Prospective Investors in Taiwan*

The ADSs have not been and will not be registered or filed with, or approved by, the Financial Supervisory Commission of Taiwan pursuant to relevant securities laws and regulations and may not be offered or sold in

182

Table of Contents

Taiwan through a public offering or in circumstances which constitute an offer within the meaning of the Securities and Exchange Act of Taiwan or relevant laws and regulations that require a registration, filing or approval of the Financial Supervisory Commission of Taiwan. No person or entity in Taiwan has been authorized to offer or sell the ADSs in Taiwan.

### Notice to Prospective Investors in Qatar

In the State of Qatar, the offer contained herein is made on an exclusive basis to the specifically intended recipient thereof, upon that person's request and initiative, for personal use only and shall in no way be construed as a general offer for the sale of securities to the public or an attempt to do business as a bank, an investment company or otherwise in the State of Qatar. This prospectus and the underlying securities have not been approved or licensed by the Qatar Central Bank or the Qatar Financial Centre Regulatory Authority or any other regulator in the State of Qatar. The information contained in this prospectus shall only be shared with any third parties in Qatar on a need to know basis for the purpose of evaluating the contained offer. Any distribution of this prospectus by the recipient to third parties in Qatar beyond the terms hereof is not permitted and shall be at the liability of such recipient.

### Notice to Prospective Investors in Kuwait

Unless all necessary approvals from the Kuwait Ministry of Commerce and Industry required by Law No. 31/1990 "Regulating the Negotiation of Securities and Establishment of Investment Funds", its Executive Regulations and the various Ministerial Orders issued pursuant thereto or in connection therewith, have been given in relation to the marketing and sale of the ADSs, these may not be marketed, offered for sale, nor sold in the State of Kuwait. Neither this prospectus (including any related document), nor any of the information contained therein is intended to lead to the conclusion of any contract of whatsoever nature within Kuwait. Investors in Kuwait who approach us or any of the underwriters to obtain copies of this prospectus are required by us and the underwriters to keep such prospectus confidential and not to make copies thereof nor distribute the same to any other person in Kuwait and are also required to observe the restrictions provided for in all jurisdictions with respect to offering, marketing and the sale of the ADSs.

### Notice to Prospective Investors in the United Arab Emirates

The ADSs have not been offered or sold, and will not be offered or sold, directly or indirectly, in the United Arab Emirates, except: (1) in compliance with all applicable laws and regulations of the United Arab Emirates; and (2) through persons or corporate entities authorized and licensed to provide investment advice and/or engage in brokerage activity and/or trade in respect of foreign securities in the United Arab Emirates. The information contained in this prospectus does not constitute a public offer of securities in the United Arab Emirates in accordance with the Commercial Companies Law (Federal Law No. 8 of 1984 (as amended)) or otherwise and is not intended to be a public offer and is addressed only to persons who are sophisticated investors.

### Notice to Investors in the Dubai International Financial Centre

This document relates to an Exempt Offer, as defined in the Offered Securities Rules module of the DFSA Rulebook, or the OSR, in accordance with the Offered Securities Rules of the Dubai Financial Services Authority. This document is intended for distribution only to Persons, as defined in the OSR, of a type specified in those rules. It must not be delivered to, or relied on by, any other Person. The Dubai Financial Services Authority has no responsibility for reviewing or verifying any documents in connection with Exempt Offers. The Dubai Financial Services Authority has not approved this document nor taken steps to verify the information set out in it, and has no responsibility for it. The ADSs to which this document relates may be illiquid and/or subject to restrictions on their resale. Prospective purchasers of the ADSs offered should conduct their own due diligence on the ADSs. If you do not understand the contents of this document you should consult an authorized financial adviser.

183

Table of Contents

### Notice to Prospective Investors in Saudi Arabia

This prospectus may not be distributed in the Kingdom of Saudi Arabia except to such persons as are permitted under the Offers of Securities Regulations issued by the Capital Market Authority. The Capital Market Authority does not make any representation as to the accuracy or completeness of this prospectus, and expressly disclaims any liability whatsoever for any loss arising from, or incurred in reliance upon, any part of this prospectus. Prospective purchasers of the securities offered hereby should conduct their own due diligence on the accuracy of the information relating to the securities. If you do not understand the contents of this prospectus you should consult an authorized financial adviser.

### Notice to Prospective Investors in Israel

This document does not constitute a prospectus under the Israeli Securities Law, 5728-1968, and has not been filed with or approved by the Israel Securities Authority. In Israel, this prospectus may be distributed only to, and is directed only at, investors listed in the first addendum, or the Addendum, to the Israeli Securities Law, consisting primarily of joint investment in trust funds; provident funds; insurance companies; banks, portfolio managers, investment advisors, members of the Tel Aviv Stock Exchange Ltd., underwriters, each purchasing for their own account; venture capital funds; entities with equity in excess of NIS 50 million and "qualified individuals," each as defined in the Addendum (as it may be amended from time to time), collectively referred to as qualified investors. Qualified investors shall be required to submit written confirmation that they fall within the scope of the Addendum.

184

Table of Contents

**EXPENSES RELATED TO THIS OFFERING**

Set forth below is an itemization of the total expenses to be borne by us, excluding underwriting discounts and commissions, which are expected to be incurred in connection with the offer and sale of the ADSs by us. With the exception of the SEC registration fee and the Financial Industry Regulatory Authority filing fee, all amounts are estimates.

|  | US$ |
| --- | --- |
| SEC registration fee |  |
| Nasdaq Global Market listing fee |  |
| Financial Industry Regulatory Authority filing fee |  |
| Printing and engraving expenses |  |
| Legal fees and expenses |  |
| Accounting fees and expenses |  |
| Miscellaneous |  |
| **Total** |  |

185

Table of Contents

## LEGAL MATTERS

We are being represented by Simpson Thacher & Bartlett LLP with respect to certain legal matters of United States federal securities and New York state law. The underwriters are being represented by Freshfields Bruckhaus Deringer with respect to certain legal matters of United States federal securities and New York state law. The validity of the ordinary shares represented by the ADSs offered in this offering and legal matters as to Cayman Islands law will be passed upon for us by Maples and Calder (Hong Kong) LLP. Certain legal matters as to PRC law will be passed upon for us by Commerce & Finance Law Offices and for the underwriters by Zhong Lun Law Firm. Simpson Thacher & Bartlett LLP and Maples and Calder (Hong Kong) LLP may rely upon Commerce & Finance Law Offices with respect to matters governed by PRC law. Freshfields Bruckhaus Deringer LLP may rely upon Zhong Lun Law Firm with respect to matters governed by PRC law.

## EXPERTS

The consolidated financial statements as of December 31, 2017 and 2018 and for each of two years in the period ended December 31, 2018 included in this prospectus have been so included in reliance on the report of PricewaterhouseCoopers Zhong Tian LLP, an independent registered public accounting firm given upon the authority of said firm as experts in auditing and accounting.

The offices of PricewaterhouseCoopers Zhong Tian LLP are located at 11/F PricewaterhouseCoopers Center, Link Square 2, 202 Hu Bin Road, Huangpu District, Shanghai, the People's Republic of China.

186

Table of Contents

## WHERE YOU CAN FIND MORE INFORMATION

We have filed with the SEC a registration statement on Form F-1, including relevant exhibits and schedules, with respect to the underlying ordinary shares represented by the ADSs, to be sold in this offering. A related registration statement on F-6 will be filed with the SEC to register the ADSs. This prospectus, which constitutes a part of the registration statement, does not contain all of the information contained in the registration statement. You should read the registration statement and its exhibits and schedules for further information with respect to us and the ADSs.

Immediately upon the completion of this offering, we will become subject to periodic reporting and other informational requirements of the Exchange Act as applicable to foreign private issuers. Accordingly, we will be required to file reports, including annual reports on Form 20-F, and other information with the SEC. All information filed with the SEC can be inspected and copied at the public reference facilities maintained by the SEC at 100 F Street, N.E., Washington, D.C. 20549. You can request copies of these documents upon payment of a duplicating fee, by writing to the SEC. Please call the SEC at 1-800-SEC-0330 for further information on the operation of the public reference rooms. Additional information may also be obtained over the Internet at the SEC's website at *www.sec.gov*.

As a foreign private issuer, we are exempt under the Exchange Act from, among other things, the rules prescribing the furnishing and content of proxy statements, and our executive officers, directors and principal shareholders are exempt from the reporting and short-swing profit recovery provisions contained in Section 16 of the Exchange Act. In addition, we will not be required under the Exchange Act to file periodic reports and financial statements with the SEC as frequently or as promptly as U.S. companies whose securities are registered under the Exchange Act. However, we intend to furnish the depositary with our annual reports, which will include a review of operations and annual audited consolidated financial statements prepared in conformity with U.S. GAAP, and all notices of shareholders' meeting and other reports and communications that are made generally available to our shareholders. The depositary will make such notices, reports and communications available to holders of ADSs and will mail to all record holders of ADSs the information contained in any notice of a shareholders' meeting received by the depositary from us.

187

**Table of Contents**

### INDEX TO CONSOLIDATED FINANCIAL STATEMENTS

| | |
|---|---|
| Report of Independent Registered Public Accounting Firm | F-2 |
| Consolidated Balance Sheets as of December 31, 2017 and 2018 | F-3 |
| Consolidated Statements of Comprehensive Income for the years ended December 31, 2017 and 2018 | F-5 |
| Consolidated Statements of Changes in Shareholders' Equity for the years ended December 31, 2017 and 2018 | F-6 |
| Consolidated Statements of Cash Flows for the years ended December 31, 2017 and 2018 | F-7 |
| Notes to the Consolidated Financial Statements | F-9 |
| Unaudited Interim Condensed Consolidated Balance Sheets as of December 31, 2018 and June 30, 2019 | F-36 |
| Unaudited Interim Condensed Consolidated Statements of Comprehensive Income (Loss) for the six months ended June 30, 2018 and 2019 | F-38 |
| Unaudited Interim Condensed Consolidated Statements of Changes in Shareholders' Equity for the six months ended June 30, 2018 and 2019 | F-39 |
| Unaudited Interim Condensed Consolidated Statements of Cash Flows for the six months ended June 30, 2018 and 2019 | F-40 |
| Notes to the Unaudited Interim Condensed Consolidated Financial Statements | F-42 |

F-1

Table of Contents

**Report of Independent Registered Public Accounting Firm**

To the Board of Directors and Shareholders of Canaan Inc.

*Opinion on the Financial Statements*

We have audited the accompanying consolidated balance sheets of Canaan Inc. and its subsidiaries (the "Company") as of December 31, 2018 and 2017, and the related consolidated statements of comprehensive income, of changes in shareholders' equity and of cash flows for the years then ended, including the related notes (collectively referred to as the "consolidated financial statements"). In our opinion, the consolidated financial statements present fairly, in all material respects, the financial position of the Company as of December 31, 2018 and 2017, and the results of its operations and its cash flows for the years then ended in conformity with accounting principles generally accepted in the United States of America.

*Basis for Opinion*

These consolidated financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on the Company's consolidated financial statements based on our audits. We are a public accounting firm registered with the Public Company Accounting Oversight Board (United States) (PCAOB) and are required to be independent with respect to the Company in accordance with the U.S. federal securities laws and the applicable rules and regulations of the Securities and Exchange Commission and the PCAOB.

We conducted our audits of these consolidated financial statements in accordance with the standards of the PCAOB and in accordance with auditing standards generally accepted in the United States of America. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the consolidated financial statements are free of material misstatement, whether due to error or fraud.

Our audits included performing procedures to assess the risks of material misstatement of the consolidated financial statements, whether due to error or fraud, and performing procedures that respond to those risks. Such procedures included examining, on a test basis, evidence regarding the amounts and disclosures in the consolidated financial statements. Our audits also included evaluating the accounting principles used and significant estimates made by management, as well as evaluating the overall presentation of the consolidated financial statements. We believe that our audits provide a reasonable basis for our opinion.

/s/ PricewaterhouseCoopers Zhong Tian LLP
Shanghai, the People's Republic of China
July 23, 2019

We have served as the Company's auditor since 2018.

F-2

Table of Contents

**CANAAN INC.**
**CONSOLIDATED BALANCE SHEETS**
**As of December 31, 2017 and 2018**
**(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)**

| | Note | As of December 31, | | |
| --- | --- | --- | --- | --- |
| | | 2017 | 2018 | |
| | | RMB | RMB | US$ (Note 2(e)) |
| **ASSETS** | | | | |
| **Current assets:** | | | | |
| Cash and cash equivalents | 4 | 176,500 | 258,940 | 37,719 |
| Restricted cash | 9 | — | 286,270 | 41,700 |
| Short-term investments | 2(i) | 90,000 | — | — |
| Accounts receivable | 5 | 1,307 | 23,687 | 3,450 |
| Inventories | 6 | 259,847 | 585,672 | 85,313 |
| Prepayments and other current assets | 7 | 636,394 | 186,737 | 27,201 |
| Income tax receivable | | — | 27,054 | 3,941 |
| Amounts due from related parties | 15 | 15,515 | 68 | 10 |
| **Total current assets** | | 1,179,563 | 1,368,428 | 199,334 |
| **Non-current assets:** | | | | |
| Property, equipment and software | 8 | 18,404 | 27,926 | 4,068 |
| Deferred income tax assets | 14 | 1,062 | — | — |
| Other non-current assets | 7 | 4,196 | 6,340 | 924 |
| **Total non-current assets** | | 23,662 | 34,266 | 4,992 |
| **Total assets** | | 1,203,225 | 1,402,694 | 204,326 |
| **LIABILITIES, AND SHAREHOLDERS' EQUITY** | | | | |
| **Current liabilities** | | | | |
| Short-term debts | 9 | — | 1,049,011 | 152,806 |
| Accounts payable | | 50,438 | 47,240 | 6,881 |
| Contract liabilities | 2(n) | 202,477 | 6,904 | 1,006 |
| Income tax payable | | 23,864 | 609 | 89 |
| Accrued liabilities and other current liabilities | 10 | 69,205 | 57,952 | 8,442 |
| **Total current liabilities** | | 345,984 | 1,161,716 | 169,224 |
| **Total liabilities** | | 345,984 | 1,161,716 | 169,224 |
| **Commitments and contingencies (Notes 17)** | | | | |

F-3

Table of Contents

**CANAAN INC.**
**CONSOLIDATED BALANCE SHEETS (CONTINUED)**
**As of December 31, 2017 and 2018**
**(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)**

| | | As of December 31, | | |
|---|---|---|---|---|
| | Note | 2017 | 2018 | |
| | | RMB | RMB | US$ (Note 2(e)) |
| **Shareholders' equity:** | | | | |
| Ordinary shares (US$0.00000005 par value; 1,000,000,000,000 shares authorized, 2,000,000,000 shares issued, 2,000,000,000 and 1,948,376,000 outstanding as of December 31, 2017 and 2018, respectively) | 11 | 1 | 1 | — |
| Subscriptions receivable from shareholders | 11 | (1) | (1) | — |
| Treasury stocks (US$0.00000005 par value; 51,624,000 shares as of December 31, 2018) | 11 | — | — | — |
| Additional paid-in capital | 1(b) | 423,642 | 154,970 | 22,574 |
| Statutory reserves | 2(aa) | 28,806 | 97,307 | 14,174 |
| Accumulated other comprehensive loss | | — | (65,230) | (9,502) |
| Retained earnings | | 404,793 | 53,931 | 7,856 |
| **Total shareholders' equity** | | 857,241 | 240,978 | 35,102 |
| **Total liabilities and shareholders' equity** | | 1,203,225 | 1,402,694 | 204,326 |

The accompanying notes are an integral part of these consolidated financial statements.

F-4

**Table of Contents**

**CANAAN INC.**
**CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME**
For the Years Ended December 31, 2017 and 2018
(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)

| | Note | For the years ended December 31, | | |
| --- | --- | --- | --- | --- |
| | | 2017 | 2018 | |
| | | RMB | RMB | US$ (Note 2(e)) |
| **Net revenues** | | | | |
| Products revenue | | 1,303,093 | 2,698,594 | 393,094 |
| Service revenue | | 4,681 | 5,956 | 868 |
| Other revenues | | 309 | 741 | 108 |
| **Total net revenues** | | 1,308,083 | 2,705,291 | 394,070 |
| Cost of revenues | | (703,699) | (2,197,172) | (320,054) |
| **Gross profit** | | 604,384 | 508,119 | 74,016 |
| **Operating expenses:** | | | | |
| Research and development expenses | | (99,769) | (189,680) | (27,630) |
| Sales and marketing expenses | | (20,724) | (38,731) | (5,642) |
| General and administrative expenses | | (125,263) | (146,684) | (21,367) |
| **Total operating expenses** | | (245,756) | (375,095) | (54,639) |
| **Income from operations** | | | | |
| Interest income | | 243 | 4,234 | 617 |
| Investment income | | 5,598 | 3,162 | 461 |
| Interest expense and guarantee fee | | — | (53,069) | (7,730) |
| Foreign exchange losses, net | | (1,187) | (1,178) | (172) |
| Value added tax refunds | 2(v) | 38,811 | 110,231 | 16,057 |
| Other (loss) income, net | 13 | (1,124) | 3,838 | 559 |
| **Income before income tax expenses** | | 400,969 | 200,242 | 29,169 |
| Income tax expense | 14 | (25,153) | (77,810) | (11,335) |
| **Net income** | | 375,816 | 122,432 | 17,834 |
| Foreign currency translation adjustment, net of nil tax | | — | (65,230) | (9,502) |
| **Total comprehensive income** | | 375,816 | 57,202 | 8,332 |
| **Weighted average number of shares used in per share calculation:** | | | | |
| — Basic | 16 | 1,971,589,429 | 1,964,499,660 | 1,964,499,660 |
| — Diluted | 16 | 1,971,589,429 | 1,978,161,073 | 1,978,161,073 |
| **Net earnings per share (cent per share)** | | | | |
| — Basic | 16 | 19.06 | 6.23 | 0.91 |
| — Diluted | 16 | 19.06 | 6.19 | 0.90 |
| **Share-based compensation expenses were included in:** | | | | |
| Research and development expenses | | 25,086 | 9,611 | 1,400 |
| Sales and marketing expenses | | 123 | 1,088 | 158 |
| General and administrative expenses | | 70,316 | 7,887 | 1,149 |

The accompanying notes are an integral part of these consolidated financial statements.

F-5

Table of Contents

**CANAAN INC.**
**CONSOLIDATED STATEMENTS OF CHANGES IN SHAREHOLDERS' EQUITY**
**For the Years Ended December 31, 2017 and 2018**
**(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)**

| | Note | Ordinary shares Number of Shares | Amount | Subscription receivables from shareholders | Treasury stocks Number of Shares | Amount | Additional paid-in capital | Statutory reserves | Accumulated other comprehensive loss | Retained earnings | Total shareholders' equity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance as of January 1, 2017 | | 1,906,577,853 | 1 | (1) | — | — | 178,117 | 6,074 | — | 51,709 | 235,900 |
| Share-based compensation | 12 | — | — | — | — | — | 95,525 | — | — | — | 95,525 |
| Capital contribution from a shareholder | | 93,422,147 | — | — | — | — | 150,000 | — | — | — | 150,000 |
| Net income | | — | — | — | — | — | — | — | — | 375,816 | 375,816 |
| Profit appropriations to statutory reserves | 2(aa) | — | — | — | — | — | — | 22,732 | — | (22,732) | — |
| Balance as of December 31, 2017 | | 2,000,000,000 | 1 | (1) | — | — | 423,642 | 28,806 | — | 404,793 | 857,241 |
| Ordinary shares contributed by shareholders for the equity incentive plan | 11 | (51,624,000) | — | — | 51,624,000 | — | — | — | — | — | — |
| Share-based compensation expense | 12 | — | — | — | — | — | 18,586 | — | — | — | 18,586 |
| Foreign currency translation | | — | — | — | — | — | — | — | (65,230) | — | (65,230) |
| Deemed distribution | 1(b) | — | — | — | — | — | (287,258) | — | — | (404,793) | (692,051) |
| Net income | | — | — | — | — | — | — | — | — | 122,432 | 122,432 |
| Profit appropriations to statutory reserves | 2(aa) | — | — | — | — | — | — | 68,501 | — | (68,501) | — |
| Balance as of December 31, 2018 | | 1,948,376,000 | 1 | (1) | 51,624,000 | — | 154,970 | 97,307 | (65,230) | 53,931 | 240,978 |

The accompanying notes are an integral part of these consolidated financial statements.

F-6

Table of Contents

**CANAAN INC.**
**CONSOLIDATED STATEMENTS OF CASH FLOWS**
**For the Years Ended December 31, 2017 and 2018**
**(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)**

| | For the Years Ended December 31, | | |
|---|---|---|---|
| | 2017 | 2018 | |
| | RMB | RMB | US$ (Note 2(e)) |
| **Cash flows from operating activities** | | | |
| Net income | 375,816 | 122,432 | 17,834 |
| Adjustments for: | | | |
| Depreciation and amortization of property, equipment and software | 9,083 | 13,145 | 1,915 |
| Foreign exchange gain | 1,296 | 2,224 | 324 |
| Reversal of allowance for doubtful receivables | (543) | (2,152) | (313) |
| Loss on disposal of property, equipment and software | 1,620 | 2,033 | 296 |
| Loss on disposal of subsidiaries | 579 | — | — |
| Share-based compensation expense | 95,525 | 18,586 | 2,707 |
| Deferred income tax (benefit) expenses | (10) | 1,062 | 155 |
| Investment income | (5,598) | (3,162) | (461) |
| Changes in assets and liabilities: | | | |
| Accounts receivable | 11,479 | (20,228) | (2,947) |
| Inventories | (123,927) | (325,825) | (47,462) |
| Prepayments and other current assets | (587,056) | 449,657 | 65,500 |
| Income tax receivable | — | (27,054) | (3,941) |
| Amount due from a related party | — | (68) | (10) |
| Other non-current assets | (3,382) | (2,144) | (312) |
| Prepaid interest expense and guarantee fee | — | (7,970) | (1,161) |
| Accounts payable | 27,589 | (3,198) | (466) |
| Contract liabilities | 201,026 | (195,573) | (28,488) |
| Income tax payable | 23,832 | (23,255) | (3,387) |
| Accrued liabilities and other current liabilities | 63,870 | (11,253) | (1,639) |
| Net cash provided by (used in) operating activities | 91,199 | (12,743) | (1,856) |
| **Cash flows from investing activities:** | | | |
| Payment for short-term investments | (941,360) | (1,405,520) | (204,737) |
| Proceeds from disposal of short-term investments | 859,848 | 1,498,682 | 218,308 |
| Purchase of property, equipment and software | (12,656) | (24,910) | (3,629) |
| Proceeds from disposal of property, equipment and software | 13,802 | 211 | 31 |
| Net cash (outflow) inflow arising from disposal of subsidiaries (Note 13) | (6,409) | 15,515 | 2,260 |
| Net cash (used in) provided by investing activities | (86,775) | 83,978 | 12,233 |
| **Cash flows from financing activities:** | | | |
| Proceeds from capital contribution of a shareholder | 150,000 | — | — |
| Proceeds from borrowings | — | 1,952,198 | 284,370 |
| Repayment of borrowings | — | (964,947) | (140,560) |
| Payment for deemed distribution (Note 1(b)) | — | (692,051) | (100,809) |
| Net cash provided by financing activities | 150,000 | 295,200 | 43,001 |

F-7

**Table of Contents**

**CANAAN INC.**
**CONSOLIDATED STATEMENTS OF CASH FLOWS (CONTINUED)**
**For the Years Ended December 31, 2017 and 2018**
**(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)**

| | For the Years Ended December 31, | | |
| --- | --- | --- | --- |
| | 2017 | 2018 | |
| | RMB | RMB | US$ (Note 2(e)) |
| **Net increase in cash and cash equivalents, restricted cash** | 154,424 | 366,435 | 53,378 |
| Effect of exchange rate changes on cash and cash equivalents, restricted cash | (1,296) | 2,275 | 331 |
| Cash and cash equivalents, restricted cash at the beginning of year | 23,372 | 176,500 | 25,710 |
| **Cash and cash equivalents, restricted cash at the end of year** | 176,500 | 545,210 | 79,419 |
| **Supplemental disclosure of cash flow information:** | | | |
| Cash paid for interest | — | 35,773 | 5,211 |
| Cash paid for guarantee fee | — | 19,146 | 2,789 |
| Cash paid for income taxes | 1,442 | 127,155 | 18,522 |
| **Supplemental disclosure of non-cash investing activity:** | | | |
| Disposal of subsidiaries included in receivables (Note 13) | 15,515 | — | — |

The accompanying notes are an integral part of these consolidated financial statements.

F-8

Table of Contents

**CANAAN INC.**
**NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS**
**(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)**

1.   **Organization and principal activities**

*(a)   Principal activities*

Canaan Inc. (the "Company"), an exempted company with limited liability incorporated in the Cayman Islands and its subsidiaries are collectively referred to as the "Group". The Group are principally engaged in integrated circuit (the "IC") design and sale of final system products by integrating its IC products for Bitcoin mining and related components in the People's Republic of China (the "PRC") and other countries and regions. The Group utilizes industry-leading third-party suppliers to fabricate, package and test the IC products.

As of December 31, 2018, the Company's subsidiaries are as follows:

| Name of subsidiaries | Date of incorporation | Place of incorporation | Equity interest held | Principal activities |
|---|---|---|---|---|
| Canaan Creative (HK) Holdings Limited | February 22, 2018 | Hong Kong | 100% | Research and development of ICs |
| Hangzhou Canaan Creative Information Technology Co., Ltd. | April 9, 2013 | Hangzhou, China | 100% | Research and development of ICs |
| Canaan Creative Co., Ltd. | April 1, 2013 | Beijing, China | 100% | Research and development of ICs |
| Langfang Creative Technology Co., Ltd. | May 15, 2014 | Langfang, China | 100% | Assembly of system products |
| Hangzhou Ruihong Technology Co., Ltd. | June 30, 2015 | Hangzhou, China | 100% | Supply chain and distribution of system products |
| Hangzhou Lifeng Intelligence Agriculture Co., Ltd. | November 13, 2015 | Hangzhou, China | 100% | Distribution of system products |
| Hangzhou Canaan Blockchain Technology Co., Ltd. | November 11, 2016 | Hangzhou, China | 100% | Research and development of ICs |
| Canaan Convey Co., Ltd. | November 2, 2017 | Beijing, China | 100% | International distribution of system products |
| Zhejiang Avalon Technology Co., Ltd. | December 5, 2017 | Hangzhou, China | 100% | Distribution of system products |

*(b)   Reorganization*

Prior to the incorporation of the Company, the Group's business was carried out by Hangzhou Canaan Creative Information Technology Co., Ltd. ("Hangzhou Canaan") and its subsidiaries. Hangzhou Canaan was established by co-founders Mr. Zhang Nangeng ("Mr. Zhang"), Mr. Li Jiaxuan ("Mr. Li") and Mr. Liu

F-9

Table of Contents

Xiangfu ("Mr. Liu") (collectively, "Co-Founders"). To facilitate offshore financing, an offshore corporate structure was formed in March 2018 (the "Reorganization"), which was carried out as follows:

1)    On February 6, 2018, the Company was incorporated in the Cayman Islands by the Co-Founders.

2)    On February 22, 2018, Canaan Creative (HK) Holdings Limited ("Canaan HK") was incorporated in Hong Kong with 100% ownership by the Company.

3)    On March 12, 2018, Mr. Kong Jianpin ("Mr. Kong") entered into a share transfer agreement with WWXD Limited, a Hong Kong company wholly-owned by an independent third party, whereby WWXD Limited acquired 1% of equity interest in Hangzhou Canaan from Mr. Kong at a consideration of RMB7 million.

4)    On March 21, 2018, Canaan HK acquired the 1% equity interest in Hangzhou Canaan from WWXD Limited and the remaining 99% equity interest in Hangzhou Canaan from its other shareholders at an aggregate cash consideration of RMB692,051, which was recorded as deemed distribution to these shareholders. This deemed distribution reduced retained earnings with amount of RMB404,793 and in the absence of retained earnings, reduced additional paid-in capital with amount of RMB287,258. Hangzhou Canaan then became a wholly-owned subsidiary of Canaan HK. The acquisition of equity interest was financed by a borrowing with principal of HK$885,000 withdrawn from a facility provided by CMB International Financial Limited ("CMBI Finance") (Note 9).

As the shareholdings in the Company and Hangzhou Canaan were with a high degree of common ownership immediately before and after the Reorganization, even though no single investor controlled Hangzhou Canaan or Canaan Inc., the transaction of the Reorganization was determined as recapitalization with lack of economic substance, and was accounted for in a manner similar to a common control transaction. Consequently, the financial information of the Group is presented on a carryover basis for all periods presented. The number of outstanding shares in the consolidated balance sheets, the consolidated statements of changes in shareholders' equity, and per share information including the net earnings per share have been presented retrospectively as of the beginning of the earliest period presented on the consolidated financial statements to reflect the final shares issued in the Reorganization.

2.    **Principal Accounting Policies**

*(a)    Basis of preparation*

The accompanying consolidated financial statements have been prepared in accordance with accounting principles generally accepted in the United States of America ("US GAAP").

Significant accounting policies followed by the Group in the preparation of the accompanying consolidated financial statements are summarized below.

*(b)    Use of estimates*

The preparation of the Group's consolidated financial statements in conformity with US GAAP requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ materially from such estimates.

The Company believes that valuation and recognition of share-based compensation, accounting estimation of variable consideration for revenue recognition, write-down for inventories and prepayments, allowance for doubtful accounts and valuation allowance for deferred tax assets reflect significant judgments and estimates used in the preparation of its consolidated financial statements.

Management bases the estimates on historical experience and on various other assumptions as discussed elsewhere to the consolidated financial statements that are believed to be reasonable, the results of which

F-10

Table of Contents

form the basis for making judgments about the carrying values of assets and liabilities. Actual results could materially differ from these estimates.

#### (c)   Consolidation

The Group's consolidated financial statements include the financial statements of the Company and its subsidiaries, for which the Company or its subsidiary is the primary beneficiary. All transactions and balances among the Company and its subsidiaries have been eliminated upon consolidation.

Subsidiaries are those entities in which the Company, directly or indirectly, controls more than one half of the voting powers; or has the power to appoint or remove the majority of the members of the board of directors; or to cast a majority of votes at the meeting of directors; or has the power to govern the financial and operating policies of the investee under a statute or agreement among the shareholders or equity holders.

#### (d)   Functional currency and foreign currency translation

The Group uses Renminbi ("RMB") as its reporting currency. The functional currency of the Company and its subsidiaries incorporated outside of PRC is the United States dollar ("US$"), while the functional currency of the PRC entities in the Group is RMB as determined based on the criteria of ASC 830, *Foreign Currency Matters*.

Transactions denominated in other than the functional currencies are re-measured into the functional currency of the entity at the exchange rates prevailing on the transaction dates. Financial assets and liabilities denominated in other than the functional currency are re-measured at the balance sheet date exchange rate. The resulting exchange differences are included in the consolidated statements of comprehensive income as foreign exchange related gains or loss.

The financial statements of the Group are translated from the functional currency to the reporting currency, RMB. Assets and liabilities of the Company and its subsidiaries incorporated outside of PRC are translated into RMB at fiscal year-end exchange rates, Income and expense items are translated at average exchange rates prevailing during the fiscal year, representing the index rates stipulated by the People's Bank of China. Translation adjustments arising from these are reported as foreign currency translation adjustments and are shown as a separate component of shareholders' equity on the consolidated financial statement. The exchange rates used for translation on December 31, 2017 and 2018 were US$1.00=RMB6.5342 and RMB6.8632, respectively, representing the index rates stipulated by the People's Bank of China.

#### (e)   Convenience translation

The unaudited United States dollar ("US$") amounts disclosed in the accompanying financial statements are presented solely for the convenience of the readers. Translations of amounts from RMB into US$ for the convenience of the reader were calculated at the rate of US$1.00=RMB6.8650 on June 28, 2019, representing the noon buying rate in The City of New York for cable transfers of RMB as certified for customs purposes by the Federal Reserve Board. No representation is made that the RMB amounts could have been, or could be, converted into US$ at that rate on June 28, 2019, or at any other rate.

#### (f)   Fair value of financial instruments

Fair value is the price that would be received from selling an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date. When determining the fair value measurements for assets and liabilities required or permitted to be recorded at fair value, the Group considers the principal or most advantageous market in which it would transact and it considers assumptions that market participants would use when pricing the asset or liability.

F-11

Table of Contents

The established fair value hierarchy requires an entity to maximize the use of observable inputs and minimize the use of unobservable inputs when measuring fair value. A financial instrument's categorization within the fair value hierarchy is based upon the lowest level of input that is significant to the fair value measurement.

The three levels of inputs that may be used to measure fair value include:

Level 1: Quoted prices (unadjusted) in active markets for identical assets or liabilities.

Level 2: Observable, market-based inputs, other than quoted prices, in active markets for identical assets or liabilities.

Level 3: Unobservable inputs to the valuation methodology that are significant to the measurement of the fair value of the assets or liabilities.

Accounting guidance also describes three main approaches to measuring the fair value of assets and liabilities: (1) market approach; (2) income approach and (3) cost approach. The market approach uses prices and other relevant information generated from market transactions involving identical or comparable assets or liabilities. The income approach uses valuation techniques to convert future amounts to a single present value amount. The measurement is based on the value indicated by current market expectations about those future amounts. The cost approach is based on the amount that would currently be required to replace an asset.

The Group does not have any non-financial assets or liabilities that are recognized or disclosed at fair value in the financial statements on a recurring basis.

The Group's financial instruments consist principally of cash and cash equivalents, short-term investments, accounts receivable, accounts payable and other liabilities.

As of December 31, 2017 and 2018, the carrying values of cash and cash equivalents, accounts receivable, accounts payable and other liabilities approximated to their fair values reported in the consolidated balance sheets due to the short term nature of these instruments.

On a recurring basis, the Group measures its short-term investments at fair value.

The following table sets forth the Group's assets that are measured at fair value on a recurring basis and are categorized using the fair value hierarchy:

| As of December 31, 2017 | Level 1 | Level 2 | Level 3 | Balance at fair value |
|---|---|---|---|---|
| **Assets** | | | | |
| Short-term investments — Wealth management products | — | 90,000 | — | 90,000 |

| As of December 31, 2018 | Level 1 | Level 2 | Level 3 | Balance at fair value |
|---|---|---|---|---|
| **Assets** | | | | |
| Short-term investments | — | — | — | — |

The Group values its investments in wealth management products based on quoted prices of similar products provided by banks at the end of each period, and accordingly, the Group classifies the valuation techniques that use these inputs as Level 2.

*(g)    Cash and cash equivalents*

Cash and cash equivalents include cash in bank and time deposits placed with banks or other financial institutions, which have original maturities of three months or less at the time of purchase and are readily convertible to known amounts of cash.

F-12

Table of Contents

##### (h)   Restricted cash

Restricted cash includes cash and cash equivalents that are not readily available for the Company's normal disbursements. Restricted cash are primarily related to cash deposits with banks and financial institutions required as part of collaterals for the Company's short-term debt arrangements (Note 9).

In November 2016, the FASB issued ASU 2016-18, Statement of Cash Flows (Topic 230) ("ASU 2016-18"). This ASU affects all entities that have restricted cash or restricted cash equivalents and are required to present a statement of cash flows under Topic 230. ASU 2016-18 requires that a statement of cash flows explain the change during the period in the total of cash, cash equivalents, and amounts generally described as restricted cash or restricted cash equivalents. This update was required to be adopted for fiscal years beginning after December 15, 2018, and interim periods within fiscal years beginning after December 15, 2019, and early adoption is permitted in any interim or annual period. The Group elected to early adopt this ASU and applied this guidance retrospectively to all periods presented.

##### (i)   Short-term investments

Short-term investments include investments in wealth management products issued by certain banks which are redeemable by the Company at any time. The wealth management products are unsecured with variable interest rates. The Company measures the short-term investments at fair value and fair value is estimated based on quoted prices of similar products provided by banks at the end of each period. The change in fair value is recorded as investment income amounted to RMB5,598 and RMB3,162 in the consolidated statements of comprehensive income for the years ended 2017 and 2018, respectively.

##### (j)   Accounts receivable

Accounts receivable are presented net of allowance for doubtful accounts. The Group uses specific identification in providing for bad debts when facts and circumstances indicate that collection is doubtful and based on factors listed in the following paragraph. If the financial conditions of its customers were to deteriorate, resulting in an impairment of their ability to make payments, additional allowance may be required.

The Company maintains an allowance for doubtful accounts which reflects its best estimate of amounts that potentially will not be collected. The Company determines the allowance for doubtful accounts on general basis taking into consideration various factors including but not limited to historical collection experience and credit-worthiness of the customers as well as the age of the individual receivables balance. Additionally, the Company makes specific bad debt provisions based on any specific knowledge the Company has acquired that might indicate that an account is uncollectible. The facts and circumstances of each account may require the Company to use substantial judgment in assessing its collectability.

##### (k)   Inventories

Inventories, consisting of finished goods, work in process, raw materials and goods in transit, which are purchased from contract manufacturers and component suppliers. Inventories are stated at the lower of cost and net realizable value. Cost of inventory is determined using the weighted average cost method. Adjustments are recorded to write down the cost of inventory to the estimated net realizable value due to slow-moving and obsolete inventory, which is dependent upon factors such as historical and forecasted consumer demand, and promotional environment. The Group takes ownership, risks and rewards of the products purchased.

In accordance with ASC 855-10-55-1(b), the Group considers all data available, including future demand and subsequent changes in product prices that may provide additional information about the valuation of inventories at the balance sheet date.

F-13

Table of Contents

**(l)**    *Property, equipment and software*

Property, equipment and software are stated at historical cost less accumulated depreciation, amortization and impairment loss, if any. Depreciation and amortization is calculated using the straight-line method over the shorter of their estimated useful lives of these assets or the term of the related leases. The estimated useful lives are as follows:

| | |
|---|---|
| Leasehold improvements | the shorter of their useful lives and the lease terms |
| Computers and electronic equipment | 3 to 5 years |
| Mechanical equipment | 5 years |
| Motor vehicles | 5 years |
| Software | 3 years |

Expenditures for maintenance and repairs are expensed as incurred. The gain or loss on the disposal of property, equipment and software is the difference between the net sales proceeds and the carrying amount of the relevant assets and is recognized in the consolidated statements of comprehensive income.

Construction in progress represents assets under construction. Construction in progress is transferred to property, equipment and software and depreciation or amortization commences when an asset is ready for its intended use.

**(m)**    *Impairment of long-lived assets*

For other long-lived assets including property, equipment and software and other non-current assets, the Group evaluates for impairment whenever events or changes (triggering events) indicate that the carrying amount of an asset may no longer be recoverable. The Group assesses the recoverability of the long-lived assets by comparing the carrying value of the long-lived assets to the estimated undiscounted future cash flows expected to receive from use of the assets and their eventual disposition. Such assets are considered to be impaired if the sum of the expected undiscounted cash flows is less than the carrying amount of the assets. The impairment to be recognized is measured by the amount by which the carrying amount of the assets exceeds the fair value of the assets.

**(n)**    *Contract liabilities*

Cash proceeds received from customers before product delivery is recognized as contract liabilities and is recognized as revenues when revenue recognition criteria are met.

The prepayments received from customers as of December 31, 2017 and 2018 was RMB202,477 and RMB6,904, respectively. The revenue recognized during the years ended December 31, 2017 and 2018 for such contract liability was RMB1,451 and RMB202,477, respectively.

**(o)**    *Revenue recognition*

The Group has adopted the new revenue standard, ASC 606, *Revenue from Contracts with Customers* (Topic 606) for all periods presented. Consistent with the criteria of Topic 606, the Group recognizes revenue to depict the transfer of promised goods or services to customers in an amount that reflects the consideration to which the entity expects to receive in exchange for those goods or services.

*Products revenue*

The Group generates revenue primarily from the sale of Bitcoin mining machines directly to a customer, such as a business or individual engaged in Bitcoin mining activities. As the Bitcoin price fluctuates, the Group may adjust selling price of Bitcoin mining machines on a weekly basis because customers are only willing to pay for machines based on their ability to recover their investment through mining Bitcoin over a

F-14

Table of Contents

relatively short period of time. The Group's sales arrangements usually require a full prepayment before the delivery of products. However, as the Bitcoin price experienced a significant downtrend during 2018, the Group started to offer credit sales to certain significant, long-standing customers in China. The payment terms under credit sales generally consist of 50% down payment and 50% subsequent payments over a period of 90 to 180 days. With the adoption of a more dynamic pricing strategy, the Group expects to accept a lower amount of consideration (as compared to fixed and promised consideration that is set out in the sales contracts) from its credit sales customers if the Bitcoin prices continue to decrease in the post-sale period; hence providing implicit price concession to these customers and the ultimate amount of price concessions to be provided to these credit sales customers is highly dependent on the changes of Bitcoin prices.

Revenues from product sales are recorded at the net sales price (transaction price), which includes an estimation of variable consideration which primarily results from implicit price concessions on credit sales. The amount of variable consideration is included in the transaction price to the extent it is not constrained and that it is probable that a significant reversal in the amount of the cumulative revenue recognized will not occur in a future period. Actual amounts of consideration ultimately received may differ from the estimates. If actual results in the future vary from estimates, the Group will adjust these estimates, which would affect revenue and earnings in the period such changes are known. With respect to the determination of variable consideration resulting from the amount of implicit price concession, since the Bitcoin market price is volatile and unpredictable and changes of Bitcoin price will greatly affect the implicit price concessions to be provided by the Group to its credit sales customers the Group historically has not been able to overcome the constraint on variable consideration at the time of product sale or at subsequent period-end dates until the Group has knowledge about the resolution of the uncertainty through payment by the customer. The Group uses all the subsequent information to the date of issuance of the consolidated financial statements to adjust the estimated variable consideration for the periods presented, representing updated information on the best estimate of the amount of transaction price that is probable of being received and therefore not constrained as of period end. The Group will continue to monitor and evaluate historical data and other factors in determining the total transaction price (including implicit price concessions) that can be recognized for product sales on credit. During the years ended December 31, 2017 and 2018, the Group recognized price concessions provided to its customers in the amounts of nil and RMB152,755, respectively.

The Group recognizes products revenue at a point in time based on management's evaluation of when the control of the products have been passed to customers. The transfer of control is considered complete when products have been picked up by or shipped to the Group's customers.

The Group offers a standard product warranty of not longer than six months that the product will operate under normal use. At the time revenue is recognized, an estimate of future warranty costs is recorded as a component of cost of revenues. The reserves established are regularly monitored based upon historical experience and any actual claims charged against the reserve. The amount of total warranty costs incurred was immaterial for the years ended December 31, 2017 and 2018, respectively.

*Services revenue*

The Company also generates a small portion of revenue from its maintenance services under separate contracts. Revenue from the maintenance service to the customer is recognized when the related services have been rendered to the customers.

**(p)      *Value-added-tax ("VAT") recoverable and surcharges***

Value added tax recoverable represent amounts paid by the Group for purchases. The surcharges (i.e., Urban construction and maintenance tax, educational surtax, local educational surtax), vary from 10% to 12% of the value-added-tax depending on the tax payer's location.

F-15

Table of Contents

### (q)    Cost of revenues

Amounts recorded as cost of revenue relate to direct expenses incurred in order to generate revenue. Such costs are recorded as incurred. Cost of revenues consists of product costs, including costs of raw material, contract manufacturers for production, shipping and handling costs, manufacturing and tooling equipment depreciation, warehousing costs and slow-moving, obsolete inventories write-downs, prepayments write-down and tax surcharges.

### (r)    Research and development expenses

Research and development expenses consist primarily of salary and welfare for research and development personnel, consulting and contractor expenses, testing and tooling materials and other expenses in associated with research and development personnel. The Group recognizes research and development expenses as expense when incurred.

### (s)    Sales and marketing expenses

Sales and marketing expenses consist primarily of salary and welfare for sales and marketing personnel, promotion and marketing expenses and other expenses in associated with sales and marketing personnel.

Advertising expense are expensed as incurred and included in selling and marketing expenses. The advertising expenses were RMB535 and RMB2,124 for the years ended December 31, 2017 and 2018, respectively.

### (t)    General and administrative expenses

General and administrative expenses consist primarily of salary and welfare for general and administrative personnel, rental expenses and depreciation in associated with general and administrative personnel, allowance for doubtful receivables, entertainment expense, general office expense and professional service fees.

### (u)    Government grants

Government grants represent cash subsidies received from PRC government. Cash subsidies which have no defined rules and regulations to govern the criteria necessary for companies to enjoy the benefits are recognized as "Other (loss) income, net" when received. Total government grants received were RMB1,042 and RMB8,058 for the years ended December 31, 2017 and 2018, respectively.

### (v)    VAT refunds

In accordance with Caishui (2011) No. 100 issued by State Tax Bureau, Hangzhou Canaan is qualified as enterprise of selling self-developed software products and enjoying an tax refund for the excess of 3% of its actual tax burden after the VAT is levied at the 17% or 16% tax rate since April 2016. Tax refund is recognized as when received. Total VAT refunds received were RMB38,811 and RMB110,231 for the years ended December 31, 2017 and 2018, respectively.

### (w)    Operating leases

Leases where substantially all the rewards and risks of ownership of assets remain with the lessor are accounted for as operating leases. Payments made under operating leases are charged to the consolidated statements of comprehensive income on a straight-line basis over the term of the lease. The Group had no capital leases for the years ended December 31, 2017 and 2018.

F-16

Table of Contents

**(x)     Employee social security and welfare benefits**

Employees of the Group in the PRC are entitled to staff welfare benefits including pension, work-related injury benefits, maternity insurance, medical insurance, unemployment benefit and housing fund plans through a PRC government-mandated multi-employer defined contribution plan. The Group is required to contribute to the plan based on certain percentages of the employees' salaries, up to a maximum amount specified by the local government.

The PRC government is responsible for the medical benefits and the pension liability to be paid to these employees and the Group's obligations are limited to the amounts contributed and no legal obligation beyond the contributions made. Employee social security and welfare benefits included as expenses in the consolidated statements of comprehensive income amounted to RMB8,874 and RMB20,618 for the years ended December 31, 2017 and 2018, respectively.

**(y)     Income taxes**

The Group accounts for income taxes under the liability method. Under the liability method, deferred income tax assets and liabilities are determined based on the differences between the financial reporting and income tax bases of assets and liabilities and are measured using the tax income rates that will be in effect when the differences are expected to reverse. A valuation allowance is recorded if it is more likely than not that some portion or all of a deferred income tax assets will not be realized in the foreseeable future.

The Group evaluates its uncertain tax positions using the provisions of ASC 740-10, *Income Taxes*, which prescribes a recognition threshold that a tax position is required to meet before being recognized in the financial statements. The Group recognizes in the financial statements the benefit of a tax position which is "more likely than not" to be sustained under examination based solely on the technical merits of the position assuming a review by tax authorities having all relevant information. Tax positions that meet the recognition threshold are measured using a cumulative probability approach, at the largest amount of tax benefit that has a greater than fifty percent likelihood of being realized upon settlement. It is the Group's policy to recognize interest and penalties related to unrecognized tax benefits, if any, as a component of income tax expense.

**(z)     Share-based compensation**

The Company grants restricted shares and share options to eligible employees and accounts for share-based compensation in accordance with ASC 718, *Compensation — Stock Compensation*.

Employees' share-based compensation awards are measured at the grant date fair value of the awards and recognized as expenses a) immediately at the grant date if no vesting conditions are required; or b) for share-based awards granted with only service conditions, using the graded vesting method, net of estimated forfeitures, over the vesting period; or c) for share-based awards granted with service conditions and the occurrence of an initial public offering ("IPO") as performance condition, cumulative share-based compensation expenses for the options that have satisfied the service condition should be recorded upon the completion of the IPO, using the graded vesting method; or d) for share-based awards with service conditions and other performance condition, using the graded vesting method, net of estimated pre-vesting forfeitures, over the vesting period.

A change in any of the terms or conditions of share-based awards is accounted for as a modification of the awards. The Group calculates incremental compensation expense of a modification as the excess of the fair value of the modified awards over the fair value of the original awards immediately before its terms are modified at the modification date. For vested awards, the Group recognizes incremental compensation cost in the period when the modification occurs. For awards not being fully vested, the Group recognizes the sum of the incremental compensation expense and the remaining unrecognized compensation expense for the original awards over the remaining requisite service period after modification.

Share-based compensation in relation to the restricted shares is measured based on the fair market value of the Group's ordinary shares at the grant date of the award. Prior to the listing, estimation of the fair value of

F-17

Table of Contents

the Group's ordinary shares involves significant assumptions that might not be observable in the market, and a number of complex and subjective variables, including discount rate, and subjective judgments regarding the Group's projected financial and operating results, its unique business risks, the liquidity of its ordinary shares and its operating history and prospects at the time the grants are made. Share-based compensation in relation to the share options is estimated using the Binomial Option Pricing Model. The determination of the fair value of share options is affected by the share price of the Group's ordinary shares as well as the assumptions regarding a number of complex and subjective variables, including the expected share price volatility, risk-free interest rate, exercise multiple and expected dividend yield. The fair value of these awards was determined with the assistance from an independent valuation firm.

In May 2017, the FASB issued ASU No. 2017-09 Compensation — Stock Compensation (Topic 718). The Board is issuing this Update to provide clarity and reduce both (1) diversity in practice and (2) cost and complexity when applying the guidance in Topic 718, Compensation — Stock Compensation, to a change to the terms or conditions of a share-based payment award. The amendments in this Update provide guidance about which changes to the terms or conditions of a share-based payment award require an entity to apply modification accounting in Topic 718. The amendments in this Update are effective for all entities for annual periods, and interim periods within those annual periods, beginning after December 15, 2017. Early adoption is permitted, including adoption in any interim period, for (1) public business entities for reporting periods for which financial statements have not yet been issued and (2) all other entities for reporting periods for which financial statements have not yet been made available for issuance. The Company elected to early adopt this ASU for all the periods presented. The impact of this ASU to the consolidated financial statements is immaterial.

### (aa)    Statutory reserves

The Group's subsidiaries incorporated in the PRC are required on an annual basis to make appropriations of retained earnings set at certain percentage of after-tax profit determined in accordance with PRC accounting standards and regulations ("PRC GAAP").

Appropriation to the statutory general reserve should be at least 10% of the after tax net income determined in accordance with the legal requirements in the PRC until the reserve is equal to 50% of the entities' registered capital. The Group is not required to make appropriation to other reserve funds and the Group does not have any intentions to make appropriations to any other reserve funds.

The general reserve fund can only be used for specific purposes, such as offsetting the accumulated losses, enterprise expansion or increasing the registered capital. Appropriations to the general reserve funds are classified in the consolidated balance sheets as statutory reserves.

There are no legal requirements in the PRC to fund these reserves by transfer of cash to restricted accounts, and the Group has not done so.

Relevant laws and regulations permit payments of dividends by the PRC subsidiaries and affiliated companies only out of their retained earnings, if any, as determined in accordance with respective accounting standards and regulations. Accordingly, the above balances are not allowed to be transferred to the Company in terms of cash dividends, loans or advances.

The Group has made RMB22,732 and RMB68,501 appropriations to statutory reserve mainly for Hangzhou Canaan for the years ended December 31, 2017 and 2018, respectively.

### (ab)    Earnings per share

Basic earnings per share is computed by dividing net income attributable to holders of ordinary shares by the weighted average number of ordinary shares outstanding during the year.

Diluted earnings per share is calculated by dividing net income attributable to ordinary shareholders as adjusted for the effect of dilutive ordinary equivalent shares, if any, by the weighted average number of

F-18

Table of Contents

ordinary and dilutive ordinary equivalents shares outstanding during the year. Dilutive equivalent shares are excluded from the computation of diluted earnings per share if their effects would be anti-dilutive. Ordinary share equivalents consist of the ordinary shares issuable in connection with the Group's ordinary shares issuable upon the conversion of the share-based awards, using the treasury stock method.

**(ac)** *Comprehensive income*

Comprehensive income is defined as the change in shareholders' equity of the Company during a period arising from transactions and other events and circumstances excluding transactions resulting from investments by shareholders and distributions to shareholders.

Comprehensive income is reported in the consolidated statements of comprehensive income. Accumulated other comprehensive loss of the Group include the foreign currency translation adjustments.

**(ad)** *Segment reporting*

Operating segments are defined as components of an enterprise engaging in businesses activities for which separate financial information is available that is regularly evaluated by the Group's chief operating decision makers in deciding how to allocate resources and assess performance. The Group's chief operating decision maker has been identified as the Chief Executive Officer, who reviews consolidated results including revenue, gross profit and operating profit at a consolidated level only. The Group does not distinguish between markets for the purpose of making decisions about resources allocation and performance assessment. Hence, the Group has only one operating segment and one reportable segment.

The Group's long-lived assets are substantially located in the PRC.

The Group's revenue segregated by geographic region is as follows:

| Geographic region | For the years ended December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| PRC | 1,197,378 | 2,057,632 |
| United States of America | 46,355 | 284,965 |
| Hong Kong | 12,264 | 91,028 |
| Other foreign countries | 52,086 | 271,666 |
| Total | 1,308,083 | 2,705,291 |

**(ae)** *Recently issued accounting pronouncements*

In February 2016, the FASB issued ASU 2016-02, Leases (Topic 842) ("ASU 2016-02"). Under this guidance, an entity is required to recognize right-of-use assets and lease liabilities on its balance sheet and disclose key information about leasing arrangements. This guidance offers specific accounting guidance for a lessee, a lessor and sale and leaseback transactions. Lessees and lessors are required to disclose qualitative and quantitative information about leasing arrangements to enable a user of the financial statements to assess the amount, timing and uncertainty of cash flows arising from leases. For leases with a term of 12 months or less, a lessee is permitted to make an accounting policy election by class of underlying asset not to recognize lease assets and lease liabilities. If a lessee makes this election, it should recognize lease expenses for such lease generally on a straight-line basis over the lease term. The Group decides to make this election. The new leases standard also provides lessees with a practical expedient, by class of underlying asset, to not separate non-lease components from the associated lease component. If a lessee makes that accounting policy election, it is required to account for the non-lease components together with the associated lease component as a single lease component and to provide certain disclosures. The Group elects not to adopt this practical expedient. The ASU initially required a modified retrospective transition

F-19

Table of Contents

approach for existing leases, whereby the new leases standard will be applied to the earliest year presented. In July 2018, the FASB issued ASU 2018-11, Leases (Topic 842): Targeted Improvements ("ASU 2018-11"), which provides entities the option to initially apply ASU 2016-02 at the adoption date and recognize a cumulative-effect adjustment to the opening balance of retained earnings in the period of adoption. ASU 2016-02 and ASU 2018-11 are effective for the annual reporting period beginning after December 15, 2018, including interim periods within that reporting period. The Group will adopt this guidance as of January 1, 2019 and utilize the alternative transition method through a cumulative-effect adjustment at the beginning of the first quarter of 2019. The Company estimates that approximately RMB48.9 million, and RMB48.0 million would be recognized as total right-of-use assets and total lease liabilities on the consolidated balance sheet as of January 1, 2019, respectively. Other than as disclosed above, the management does not expect the new standard to have a material impact on its consolidated financial statements.

In June 2016, the FASB issued ASU 2016-13, Financial Instruments — Credit Losses (Topic 326): Measurement of Credit Losses on Financial Instruments ("ASU 2016-13"). This guidance requires that financial assets measured at amortized cost be presented at the net amount expected to be collected. The measurement of expected credit losses is based on historical experience, current conditions, and reasonable and supportable forecasts that affect the collectability. In November 2018, the FASB issued ASU 2018-19, Codification Improvements to Topic 326, Financial Instruments-Credit Losses ("ASU 2018-19"), which clarifies certain topics included within ASU 2016-13. ASU 2016-13 and ASU 2018-19 are effective for the annual reporting period beginning after December 15, 2019, including interim periods within that reporting period. The Group is currently evaluating the impact on our consolidated financial statements upon the adoption of this guidance.

In October 2018, the FASB issued ASU 2018-17, "Consolidation (Topic 810): Targeted Improvements to Related Party Guidance for Variable Interest Entities," which amends the guidance for determining whether a decision-making fee is a variable interest and requires organizations to consider indirect interests held through related parties under common control on a proportional basis rather than as the equivalent of a direct interest in its entirety. The standard is effective for public companies for fiscal years, and interim periods within those fiscal years, beginning after December 15, 2019. Early adoption is permitted. The Company is currently evaluating the impact of this accounting standard update on its consolidated financial statements.

3.    **Risks and concentration**

*(a)    Concentration of credit risk*

Financial instruments that potentially expose the Group to concentrations of credit risk consist primarily of cash and cash equivalents, short-term investments and accounts receivable. The Group places its cash and cash equivalents with financial institutions with high credit ratings and quality.

The Group conducts credit evaluations of customers, and generally does not require collateral or other security from its customers. The Group establishes an allowance for doubtful accounts primarily based upon the age of the receivables and factors surrounding the credit risk of specific customers.

Accounts receivable are unsecured and are derived from revenue earned through customers. The risk with respect to accounts receivable is mitigated by credit evaluations performed on them.

F-20

Table of Contents

Accounts receivable concentration of credit risk is as below:

| | As of December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| Customer A | * | 29% |
| Customer B | * | 16% |
| Customer C (Note a) | 98% | 16% |
| Customer D | * | 11% |

\*     Less than 10%

Note a: As of December 31, 2017, the balance of accounts receivable due from Customer C was amounting to RMB1,283.

Customers which contributed more than 10% of total revenue are as below:

| | For the years ended December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| Customer E | * | 14% |
| Customer F | 11% | * |

\*     Less than 10%

### (b)     Supplier concentration

The Group currently purchases all of its integrated circuits, an important component of its products, from Taiwan Semiconductor Manufacturing Company Limited and its subsidiaries ("TSMC"). Although only a limited number of manufacturers for such integrated circuits are available, management believes that other suppliers could provide similar integrated circuits on comparable terms. A change in suppliers, however, could cause a delay in manufacturing and a possible loss of sales, which would affect operating results adversely.

### 4.     Cash and cash equivalents

Cash and cash equivalents represent cash on hand and demand deposits placed with banks or other financial institutions, which are unrestricted as to withdrawal or use. The following table sets forth a breakdown of cash and cash equivalents by currency denomination and jurisdiction as of December 31, 2017 and 2018:

| | RMB | RMB equivalent (US$) | | RMB equivalent (HK$) | Total in RMB |
| --- | --- | --- | --- | --- | --- |
| | China | Hong Kong | China | Hong Kong | |
| December 31, 2017 | 172,634 | — | 3,866 | — | 176,500 |
| December 31, 2018 | 169,484 | 16,129 | 63,254 | 10,073 | 258,940 |

### 5.     Accounts receivable

| | As of December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| Accounts receivable, gross | 7,239 | 27,467 |
| Less: allowance for doubtful accounts | (5,932) | (3,780) |
| Accounts receivable | 1,307 | 23,687 |

F-21

Table of Contents

The following table presents movement of the allowance for doubtful accounts:

| | For the years ended December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| Balance at the beginning of the year | (6,474) | (5,932) |
| Provisions for doubtful receivables | (102) | — |
| Collection of amounts previously in dispute | 644 | 2,152 |
| Balance at the end of the year | (5,932) | (3,780) |

6. **Inventories**

Inventories consist of the following:

| | As of December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| Finished goods | 46,674 | 240,774 |
| Work in process | 165,998 | 193,012 |
| Raw materials | 47,175 | 150,617 |
| Goods in transit | — | 1,269 |
| Total | 259,847 | 585,672 |

During the years ended December 31, 2017 and 2018, the Group recorded write-down of nil and RMB427,163 for the obsolete inventories in cost of revenues, respectively.

7. **Prepayments and other assets**

The current and non-current portions of prepayments and other assets consist of the following:

| | As of December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| **Prepayments and other current assets** | | |
| VAT recoverable | 4,139 | 101,778 |
| Prepayments to vendors (Note a) | 617,678 | 74,277 |
| Interest receivable | — | 3,068 |
| VAT refund for export sales (Note b) | 11,608 | 2,274 |
| Rental and other deposits | 1,083 | 1,010 |
| Staff advances | 705 | 525 |
| Others | 1,181 | 3,805 |
| | 636,394 | 186,737 |
| **Non-current assets** | | |
| Rental and other deposits | 4,196 | 6,340 |

Note a:  Prepayments to vendors mainly represent prepayments made to a third-party supplier TSMC for foundry service. The Group also records a write-down for the prepayment to TSMC when the Group believes that the net realizable value (being the estimated selling price of final products, less the costs of completion and selling expenses) is less than carrying amount. During the years ended December 31, 2017 and 2018, the Group recorded write-down of nil and RMB358,842 for the prepayment to TSMC in cost of revenues, respectively.

Note b:  Hangzhou Ruihong Technology Co., Ltd. and Canaan Convey Co., Ltd. are entitled to VAT refund for their export sales.

F-22

Table of Contents

8.  **Property, equipment and software**

Property, equipment and software consist of the following:

| | As of December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| Cost: | | |
| Leasehold improvements | 10,238 | 24,324 |
| Computers and electronic equipment | 13,917 | 15,696 |
| Motor vehicles | 1,739 | 1,739 |
| Mechanical equipment | 454 | 1,164 |
| Construction in progress | — | 369 |
| Software | 306 | 306 |
| Total cost | 26,654 | 43,598 |
| Less: Accumulated depreciation and amortization | (8,250) | (15,672) |
| Property, equipment and software, net | 18,404 | 27,926 |

Depreciation and amortization expenses recognized for the years ended December 31, 2017 and 2018 are summarized as follows:

| | For the years ended December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| Cost of revenues | 64 | 1,260 |
| Research and development expenses | 3,774 | 5,197 |
| Sales and marketing expenses | 121 | 21 |
| General and administrative expenses | 5,124 | 6,667 |
| Total | 9,083 | 13,145 |

9.  **Short-term debts**

| | As of December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| Short-term bank loans (Note a) | — | 246,368 |
| Bridge loans in connection with Reorganization (Note b) | — | 802,643 |
| | — | 1,049,011 |

Note a:  During the year ended December 31, 2018, the Group entered into certain short-term loan agreements with various banks with aggregated principal amount of RMB500,000 and the interest rates range from 4.35% to 6.09% per annum. As of December 31, 2018, the aggregated outstanding principal amounts under these agreements were RMB250,000 bearing interest rates ranging from 4.35% to 5.22% per annum.

Note b:  As disclosed in Note 1(b) and in connection with the Group's Reorganization, on March 24, 2018, Canaan HK entered into a facility agreement with CMBI Finance amounting to HK$890,000. Canaan HK drew down HK$885,000 under this facility on March 28, 2018. The borrowing maturity period was 12 months and the interest rate was calculated and payable on monthly basis, ranging from 0.5% to 1.25% per month. The equity interest of Hangzhou Canaan held by Canaan HK was pledged to CMBI Finance as collateral for the borrowing. The borrowing was also guaranteed jointly by Co-Founders and their spouses. Hangzhou Canaan also placed a deposit of RMB300 million to CMB International Financial Limited (Shenzhen) as a collateral of the borrowing. In April 2018, Canaan HK early repaid the outstanding

F-23

Table of Contents

borrowing in advance through another facility loan with China Merchants Bank Co., Ltd., Hong Kong Branch ("CMB HK"), and above mentioned collateral and guarantee were released accordingly.

On April 25, 2018, Canaan HK entered into another facility agreement with CMB HK as facility agent and CMBI Finance as security agent, amounting to HK$930,000. Canaan HK drew down HK$921,000 under this facility. CMB HK repaid the borrowing of HK$885,000 to CMBI Finance on behalf of Canaan HK and Canaan HK received the additional borrowing amounting of approximately HK$29,083 from CMB HK. The borrowing has maturity period of earlier of 12 months period and the completion of IPO of the Company. The interest rate is Hongkong InterBank Offered Rate plus 1.3% per annum. The equity interest of Hangzhou Canaan held by Canaan HK was pledged to CMB HK as collateral for the borrowing. The borrowing is also secured by deposits in China Merchants Bank amounting to RMB286,270 placed by Hangzhou Canaan which was recorded as restricted cash as of December 31, 2018 and RMB271,940 and RMB418,790 placed by the Company's shareholders, Hangzhou Shuxin Investment LLP and Hangzhou Canaan Chaoxin Investment Management LLP ("Canaan Chaoxin"), respectively. The pledges and deposits will be released when the borrowing is fully repaid. In addition, Hangzhou Canaan and Canaan HK paid a guarantee fee of 1% per annum and 0.75% per quarter to secure the borrowing, respectively. Canaan HK repaid the outstanding loans in March 2019, and above mentioned collateral and guarantee were released accordingly.

The weighted average interest rate for the borrowings was approximately 7.14% per annum for the year ended December 31, 2018.

### 10. Accrued liabilities and other current liabilities

| | As of December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| Professional service fee accrual | — | 23,360 |
| Salary and welfare payable | 13,533 | 19,852 |
| Guarantee fee payable | — | 6,120 |
| VAT received from customers related to contract liabilities | 36,832 | 3,890 |
| Other tax payables | 17,459 | 1,403 |
| Interest payable | — | 206 |
| Others | 1,381 | 3,121 |
| Total | 69,205 | 57,952 |

### 11. Ordinary share

On March 23, 2018, Canaan Inc. was incorporated as an exempted company with limited liability company with authorized share capital of US$50,000 divided into 500,000,000 shares with par value US$0.0001 each. In June 2018, the authorized share capital of US$50,000, which represented 500,000,000 issued shares, was subdivided into 1,000,000,000,000 shares of a par value of US$0.00000005 each. As of December 31, 2018, the authorized ordinary shares are 1,000,000,000,000 shares, of which 2,000,000,000 shares were issued and 1,948,376,000 shares were outstanding. In addition, the number of ordinary shares outstanding have been adjusted retroactively for the 1-for-2,000 shares subdivision for all periods presented.

In April 2018, the Company established a trust to hold 51,624,000 of the Company's issued ordinary shares. These ordinary shares were contributed by the Co-Founders and employees and held in a trust (the "Trust") for the benefit of the employees who are under the 2018 Equity Incentive Plan (Note 12). The ordinary shares held by the Trust are accounted for as treasury stocks of the Company. The trust does not hold any other assets or liabilities as of December 31, 2018, nor earn any income nor incur any expenses for the year ended December 31, 2018.

F-24

Table of Contents

The proceeds of the subscription capital from shareholders were remained outstanding and such amount was presented as subscriptions receivable, a contra-equity balance on the consolidated balance sheets as of December 31, 2017 and 2018.

12. **Share-based compensation**

On October 8, 2016, Canaan Chaoxin, which was a holding company controlled by the controlling shareholders, established 2016 Equity Incentive Plan (the "2016 Plan") with the purpose of which is to provide share options for employees contributing to the Company. On October 8, 2016, Canaan Chaoxin granted 39,600,000 share options to the Company's employees at an exercise price of RMB0.023 per share under the 2016 Plan. The vesting period was from October 2016 to May 2017 and the exercise period was from June 2017 to July 2017.

On November 22, 2017, Canaan Chaoxin approved the establishment of 2017 Equity Incentive Plan (the "2017 Plan") with the purpose of which is to provide restricted share units ("RSUs") to its employees. In November 2017, Canaan Chaoxin granted 71,200,000 RSUs to the Company's employees at an exercise price of RMB0.015 per share under the 2017 Plan, among which, 39,170,000 RSUs are vested immediately on the grant day, 30,030,000 RSUs contain two or four service years of the employees and the remaining 2,000,000 RSUs shall be vested upon IPO.

As part of the Reorganization in 2018, the Board of Directors of the Company approved the 2018 Equity Incentive Plan (the "2018 Plan") on April 25, 2018, which assumed Canaan Chaoxin's obligations and duties under the share awards granted by Canaan Chaoxin. As a result, the unvested RSUs granted by Canaan Chaoxin under the 2017 Plan were replaced with RSUs of the Company. Such new RSUs replaced the RSUs granted under Canaan Chaoxin's existing RSUs in its entirety by exchanging of the RSU granted by Canaan Chaoxin for the RSU of the Company while maintaining their respective terms and vesting schedules unchanged except for the addition of performance condition of IPO. This resulted in a probable to improbable (Type II) modification, and no incremental fair value would be recognized unless and until vesting of the award under the modified conditions becomes probable. Since this modification was not beneficial to its employees, no incremental value was resulting from the modification. The Group recognized compensation cost equal to the award's original grant-date fair value when the original vesting conditions are satisfied, regardless of whether the modified IPO condition is satisfied.

On the same day, some employees who are under the 2016 Plan entered into share award replacement agreement (the "Replacement Agreement") with the Company under which a total of 19,594,000 ordinary shares of the Company held by the employees became restricted and will be vested upon IPO of the Company. In the event that the employees voluntarily and unilaterally terminates his employment/service contract with any group entities or his employment, the unvested restricted shares shall automatically lapse. Deferred share-based compensation was measured for the restricted shares using the estimated fair value of the Company's ordinary shares at the date of imposition of the restriction in April 2018, and the compensation cost for the restricted shares will be recognized upon occurrence of IPO.

Share-based compensation expense related to the share awards granted to the employees amounted to approximately RMB95,525 and RMB18,586 for the years ended December 31, 2017 and 2018, respectively.

F-25

Table of Contents

*(a)    Stock options*

The following table summarizes the share option activity for the years ended December 31, 2017 and 2018:

| | Number of options | Weighted average exercise price | Weighted average remaining contractual life | Aggregate intrinsic value | Weighted average grant date fair value |
|---|---|---|---|---|---|
| | | RMB | In Months | RMB | RMB |
| Outstanding at January 1, 2017 | 39,600,000 | 0.023 | 7 months | 51,527 | 1.30 |
| Exercised | (39,600,000) | 0.023 | — | — | — |
| Outstanding at December 31, 2017 and 2018 | — | — | — | — | — |

As of December 31, 2018, there was no unrecognized share-based compensation expenses related to share options granted to the employees.

*(b)    Restricted share units*

The following table summarizes the RSUs activity for the years ended December 31, 2017 and 2018:

| | Number of shares | Weighted average grant date fair value |
|---|---|---|
| | | RMB |
| Outstanding at January 1, 2017 | — | — |
| Granted | 71,200,000 | 1.56 |
| Vested | (39,170,000) | 1.57 |
| Outstanding at December 31, 2017 and 2018 | 32,030,000 | 1.55 |

Based on fair value of the underlying ordinary share, the Group has used income approach involving applying appropriate discount rate to the estimated cash flows that are based on earning forecast and discount for lack of marketability to determine the fair value of the RSUs as of the grant date with assistance from an independent valuation firm.

As of December 31, 2018, there was RMB24,966 unrecognized compensation expense related to RSUs, which is expected to be recognized over a weighted-average period of 2.75 years. And as of December 31, 2018, there was RMB3,873 unrecognized compensation expense related to RSUs, which is expected to be recognized upon occurrence of IPO.

*(c)    Restricted ordinary shares*

The following table summarizes the restricted ordinary shares activity under Replacement Agreement for the year ended December 31, 2018:

| | Number of shares | Weighted average grant date fair value |
|---|---|---|
| | | RMB |
| Outstanding at January 1, 2018 | — | — |
| Granted | 19,594,000 | 2.56 |
| Forfeited | (2,000,000) | 2.56 |
| Outstanding at December 31, 2018 | 17,594,000 | 2.56 |

The Group used income approach involving applying appropriate discount rate to the estimated cash flows that are based on earnings forecast and discount for lack of marketability to determine the fair value of the restricted ordinary share at the date of imposition in April 2018 with assistance from an independent valuation firm.

F-26

Table of Contents

Upon occurrence of IPO, the entire share based compensation expenses out of RMB45.1 million as of December 31, 2018 will be expensed immediately when such IPO happens.

**13.    Other (loss) income, net**

|  | For the Years Ended December 31, | |
|  | 2017 | 2018 |
| --- | --- | --- |
| Government grants | 1,042 | 8,058 |
| Loss on disposal of property, equipment and software | (1,620) | (2,033) |
| Loss on disposal of subsidiaries (Note a) | (579) | — |
| Others | 33 | (2,187) |
| Total | (1,124) | 3,838 |

Note a: In October 2017, Hangzhou Canaan entered into a share transfer agreement to dispose of its 100% equity interest in its wholly owned subsidiaries Canaan Creative Hong Kong Co., Ltd. and Canaan Creative AB to BUMHUS OÜ, a company controlled by Mr. Liu, a principal shareholder of the Group, at the cash consideration of US$760 (equivalent to approximately RMB4,966). A disposal loss of approximately RMB579 was recognized for the year ended December 31, 2017.

The following table summarizes the consideration received from such disposals, and the carrying value of assets and liabilities of these subsidiaries at the disposal date.

| | |
| --- | --- |
| Consideration — cash consideration | 4,966 |
| Recognized amounts of identifiable assets liabilities: | |
| Cash and cash equivalents | 6,409 |
| Accounts receivable | 7 |
| Inventories | 8,544 |
| Prepayments and other current assets | 2,554 |
| Property, equipment and software | 1,770 |
| Accounts payable | (10,549) |
| Accrued liabilities and other current liabilities | (3,190) |
| Total net assets | 5,545 |
| Loss on disposal of subsidiaries | (579) |

The Group received the cash consideration of RMB4,966 and accounts receivable of RMB10,549 in the year ended December 31, 2018.

**14.    Income Taxes**

(a)    Cayman Islands

Under the current tax laws of Cayman Islands, the Company is not subject to income, corporation or capital gains tax, and no withholding tax is imposed upon the payment of dividends.

(b)    Hong Kong Profits Tax

One of the Company's subsidiary incorporated in Hong Kong is subject to Hong Kong profits tax rate of 16.5% on its estimated assessable profit for the years ended December 31, 2017 and 2018. Dividends income received from subsidiaries in China are not subject to Hong Kong profits tax.

F-27

Table of Contents

(c)    PRC Enterprise Income Tax ("EIT")

On March 16, 2007, the National People's Congress of the PRC enacted an Enterprise Income Tax Law ("EIT Law"), under which Foreign Investment Enterprises ("FIEs") and domestic companies would be subject to EIT at a uniform rate of 25%. The EIT law became effective on January 1, 2008.

Canaan Creative obtained its High and New Technology Enterprises ("HNTE") certificate with a valid period of three years in 2016. Therefore, Canaan Creative is eligible to enjoy a preferential tax rate of 15% from 2017 to 2018 to the extent it has taxable income under the EIT Law, as long as it maintains the HNTE qualification and duly conducts relevant EIT filing procedures with the relevant tax authority.

In accordance with Caishui (2012) No. 27 issued by the State Tax Bureau on April 20, 2012, Hangzhou Canaan is qualified as an integrated circuit enterprise and enjoying a 5-year tax holiday (two year full exemption followed by three year half reduction) beginning from 2016 after utilizing all prior years' tax losses. Therefore, Hangzhou Canaan is eligible to enjoy a preferential tax rate of 0% from 2016 to 2017 and 12.5% from 2018 to 2020.

In addition, in accordance with Caishui (2012) No. 27 issued by the State Tax Bureau on April 20, 2012, Hangzhou Canaan is qualified as a key software production enterprise and can enjoy a preferential tax of 10% for the year that the company does not enjoy a full tax exemption. Therefore, Hangzhou Canaan enjoyed a preferential tax rate of 10% for the year ended December 31, 2018.

The Group's other PRC subsidiaries are subject to the statutory income tax rate of 25%.

(d)    PRC Withholding Income Tax on Dividends

The EIT Law also provides that an enterprise established under the laws of a foreign country or region but whose "de facto management body" is located in the PRC be treated as a resident enterprise for PRC tax purposes and consequently be subject to the PRC income tax at the rate of 25% for its global income. The implementing Rules of the EIT Law merely define the location of the "de facto management body" as "the place where the exercising, in substance, of the overall management and control of the production and business operation, personnel, accounting, properties, etc., of a non-PRC company is located."

The EIT Law also imposes a withholding income tax of 10% on dividends distributed by a FIE to its immediate holding company outside of China, if such immediate holding company is considered as a non-resident enterprise without any establishment or place within China or if the received dividends have no connection with the establishment or place of such immediate holding company within China, unless such immediate holding company's jurisdiction of incorporation has a tax treaty with China that provides for a different withholding arrangement. The Cayman Islands, where the Company incorporated, does not have such tax treaty with China. According to the arrangement between Mainland China and Hong Kong Special Administrative Region on the Avoidance of Double Taxation and Prevention of Fiscal Evasion in August 2006, dividends paid by a FIE in China to its immediate holding company in Hong Kong will be subject to withholding tax at a rate of no more than 5% if the immediate holding company in Hong Kong owns directly at least 25% of the shares of the FIE and could be recognized as a Beneficial Owner of the dividend from PRC tax perspective.

As of December 31, 2017 and 2018, the Company did not record any withholding tax on the retained earnings of its subsidiaries in the PRC as the Group does not have any plan to require its PRC subsidiaries to distribute their retained earnings and intends to retain them to operate and expand its business in the PRC.

F-28

Table of Contents

A reconciliation between the effective income tax rate and the PRC statutory income tax rate is as follows:

| | For the Years Ended December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| PRC statutory income tax rates | 25.0% | 25.0% |
| Permanent book — tax difference | 5.0% | (5.8)% |
| Different tax rates in other jurisdictions | — | 1.7% |
| Effect of tax holiday | (23.7)% | (41.5)% |
| Change in valuation allowance | 0.0% | 59.5% |
| Total | 6.3% | 38.9% |
| Effects of tax holidays entitled by the PRC subsidiaries on basic earnings per share (RMB cent per share) | 4.82 | 4.23 |

*Composition of income tax expense*

The current and deferred portions of income tax expense included in the consolidated statements of comprehensive income are as follows:

| | For the Years Ended December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| Current income tax expense | 25,163 | 76,748 |
| Deferred tax (benefit) expense | (10) | 1,062 |
| Income tax expense | 25,153 | 77,810 |

*Deferred tax assets and liabilities*

Deferred taxes were measured using the enacted tax rates for the periods in which they are expected to be reversed. The tax effects of temporary differences that give rise to the deferred tax asset balances as of December 31, 2017 and 2018 are as follows:

| | As of December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| Deferred tax assets | | |
| Tax losses carried forward | 4 | 46,807 |
| Allowance for doubtful accounts | 1,059 | 567 |
| Inventories and prepayments write-down | — | 107,239 |
| Unrealized loss from intragroup sale | — | (35,548) |
| Subtotal | 1,063 | 119,065 |
| Less: Valuation allowance | (1) | (119,065) |
| Total of deferred tax assets | 1,062 | — |

As of December 31, 2017 and 2018, the Company had tax loss carry forwards of approximately RMB18 and RMB201,001, which mainly arose from its PRC subsidiaries and to a less extent from its HK subsidiary. The carryforwards period for net operating losses under the EIT Law is five years. The net operating loss carryforwards will expire in varying amounts between 2022 and 2023. Other than the expiration, there are no other limitations or restrictions upon the Group's ability to use these operating loss carryforwards.

Valuation allowance is provided against deferred tax assets when the Group determines that it is more likely than not that the deferred tax assets will not be utilized in the future. In making such determination, the

F-29

Table of Contents

Group considered factors including future taxable income exclusive of reversing temporary differences and tax loss carry forwards. Valuation allowance was provided for tax loss carry forward because it was more likely than not that such deferred tax assets will not be realized due to lack of profitable history to support the Group's estimate of its future taxable income. If events occur in the future that allow the Group to realize part or all of its deferred income tax, an adjustment to the valuation allowances will result in a decrease in tax expense when those events occur.

As of December 31, 2017 and 2018, valuation allowances of RMB1 and RMB119,065 were provided because it was more likely than not that the Group will not be able to utilize certain tax losses carry forwards and other deferred tax assets generated by its subsidiaries. If events occur in the future that allow the Group to realize more of its deferred tax assets than the presently recorded amount, an adjustment to the valuation allowances will increase income when those events occur.

*Movement of valuation allowance is as follows:*

|  | For the Years Ended December 31, | |
| --- | --- | --- |
|  | 2017 | 2018 |
| Beginning balance | — | 1 |
| Additions | 1 | 119,064 |
| Ending balance | 1 | 119,065 |

The Group evaluates each uncertain tax position (including the potential application of interest and penalties) based on the technical merits, and measure the unrecognized benefits associated with the tax positions. As of December 31, 2017 and 2018, the Group did not have any significant unrecognized uncertain tax positions.

15. **Related party transactions**

For the years ended December 31, 2017 and 2018, the related party transactions are as follows:

|  | For the Years Ended December 31, | |
| --- | --- | --- |
|  | 2017 | 2018 |
| **Transaction amount with related parties** | | |
| Service fee charged by a related party | 110 | — |
| Disposal of subsidiaries (Note 13) | 15,515 | — |
| Key management's advance | — | 68 |

As of December 31, 2017 and 2018, the related party balances are as follows:

|  | As of December 31, | |
| --- | --- | --- |
|  | 2017 | 2018 |
| **Balance amount with related parties** | | |
| Amounts due from related parties | 15,515 | 68 |

F-30

Table of Contents

16.  **Basic and diluted net earnings per share**

Basic and diluted earnings per share have been calculated in accordance with ASC 260 on computation of earnings per share for the years ended December 31, 2017 and 2018 as follows:

| | For the Years Ended December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| **Basic net earnings per share calculation** | | |
| **Numerator:** | | |
| Net income | 375,816 | 122,432 |
| **Denominator:** | | |
| Weighted-average ordinary shares outstanding | 1,971,589,429 | 1,964,499,660 |
| Basic net earnings per share (RMB cent per share) | 19.06 | 6.23 |

| | For the Years Ended December 31, | |
| --- | --- | --- |
| | 2017 | 2018 |
| **Diluted net earnings per share calculation** | | |
| **Numerator:** | | |
| Net income | 375,816 | 122,432 |
| **Denominator:** | | |
| Weighted-average ordinary shares outstanding | 1,971,589,429 | 1,964,499,660 |
| Dilutive effects of RSUs | — | 13,661,413 |
| Weighted-average number of shares used in calculating diluted net earnings per share | 1,971,589,429 | 1,978,161,073 |
| Diluted net earnings per share (RMB cent per share) | 19.06 | 6.19 |

For the year ended December 31, 2018, the Company has the dilutive potential ordinary shares of RSUs and restricted ordinary shares. RSUs and restricted ordinary shares which cannot be exercised until the Company completes its IPO are not included in the computation of diluted earnings per shares as such contingent event had not taken place.

17.  **Commitments and contingencies**

*(a)    Operating lease commitments*

The Group leases facilities under non-cancellable operating leases expiring on different dates. The terms of substantially all of these leases are four years or less. Payments under operating leases are expensed on a straight-line basis over the periods of the respective leases.

Total office rental expenses under all operating leases was RMB8,167 and RMB18,340 for the years ended December 31, 2017 and 2018, respectively.

F-31

Table of Contents

As of December 31, 2018, future minimum payments under non-cancellable operating leases for office rental consist of the following:

| Years Ending December 31, | RMB | US$<br>(Note 2(e)) |
|---|---|---|
| 2019 | 16,861 | 2,456 |
| 2020 | 17,208 | 2,507 |
| 2021 | 17,182 | 2,503 |
| 2022 | 4,309 | 628 |
| Total | 55,560 | 8,094 |

*(b)    Capital Commitments*

As of December 31, 2018, the Company has capital commitment of RMB665 related to purchase of software.

*(c)    Litigation*

In the ordinary course of the business, the Group is subject to periodic legal or administrative proceedings. As of December 31, 2018, the Group is not a party to any legal or administrative proceedings which will have a material adverse effect on the Group's financial position, results of operations and cash flows.

The Company is and, from time to time, may in the future become, involved in other legal proceedings in the ordinary course of business. The Company currently believes that the outcome of any of these existing legal proceedings, including the aforementioned cases, either individually or in the aggregate, will not have a material impact on the operating results, financial condition or cash flows of the Company. With respect to existing legal proceedings, the Company has either determined that the existence of a material loss is not reasonably possible or that it is unable to estimate a reasonably possible loss or range of loss. The Company may incur substantial legal fees, which are expensed as incurred, in defending against these legal proceedings.

18.  **Subsequent events**

The Group evaluated subsequent events through July 23, 2019.

In February and June 2019, the Company issued 222,222,222 ordinary shares in aggregate to existing shareholders at a price of US$0.45 per share for a total cash consideration of US$100 million. The Company received substantially all the considerations in February 2019.

Subsequent to December 31, 2018 and through the date of these consolidated financial statements, the Co-Founders and certain other shareholders transferred 233,217,776 ordinary shares in aggregate to certain other shareholders of the Company (some also being the employees of the Company) and also two new investors.

**Dual-class structure of ordinary shares (Unaudited)**

On October 4, 2019, the Company's board of directors and shareholders have approved that, immediately prior to the completion of the IPO, the Company's outstanding share capital will be re-designated into Class A ordinary shares and Class B ordinary shares. Holders of Class A ordinary shares and Class B ordinary shares have the same rights except for voting and conversion rights. Each Class A ordinary share is entitled to one vote and each Class B ordinary share is entitled to 15 votes and is convertible into one Class A ordinary share at any time by the holder thereof. Class A ordinary shares are not convertible into Class B ordinary shares under any circumstances. Nangeng Zhang, the Company's Chairman and Chief Executive Officer, will hold 100% of the Company's then issued 356,624,444 Class B ordinary shares.

F-32

Table of Contents

19. **Restricted net assets**

Relevant PRC laws and regulations permit payments of dividends by the Group's subsidiary incorporated in the PRC only out of their retained earnings, if any, as determined in accordance with PRC accounting standards and regulations. In addition, the Group's subsidiary in the PRC are required to annually appropriate 10% of their net after-tax income to the statutory general reserve fund prior to payment of any dividends, unless such reserve funds have reached 50% of their respective registered capital. As a result of these and other restrictions under PRC laws and regulations, the Group's subsidiary incorporated in the PRC are restricted in their ability to transfer a portion of their net assets to the Company either in the form of dividends, loans or advances. There are no significant differences between US GAAP and PRC accounting standards in connection with the reported net assets of the legally owned subsidiary in the PRC. Even though the Company currently does not require any such dividends, loans or advances from the PRC entities for working capital and other funding purposes, the Company may in the future require additional cash resources from them due to changes in business conditions, to fund future acquisitions and development, or merely to declare and pay dividends or distributions to our shareholders. Except for the above, there is no other restriction on use of proceeds generated by the Group's subsidiary to satisfy any obligations of the Company.

As of December 31, 2018, the total restricted net assets of the Company's subsidiaries incorporated in PRC and subjected to restriction amounted to approximately RMB486,438. Even though the Company currently does not require any such dividends, loans or advances from the PRC entities for working capital and other funding purposes, the Company may in the future require additional cash resources from them due to changes in business conditions, to fund future acquisitions and development, or merely to declare and pay dividends or distributions to its shareholders. There is no other restriction on the use of proceeds generated by the Company's subsidiaries to satisfy any obligations of the Company.

20. **Condensed financial information of the parent company**

Rules 12-04(a) and 4-08(e)(3) of Regulation S-X require condensed financial information as to the financial position, cash flows and results of operations of a parent company as of and for the same periods for which the audited consolidated financial statements have been presented when the restricted net assets of the consolidated and unconsolidated subsidiaries together exceed 25% of consolidated net assets as of the end of the most recently completed fiscal year.

The following condensed financial statements of the Parent Company have been prepared using the same accounting policies as set out in the Company's consolidated financial statements except that the Parent Company used the equity method to account for its investment in its subsidiaries. Such investment is presented on the separate condensed balance sheets of the Parent Company as "Receivables from subsidiaries". The Parent Company, its subsidiaries were included in the consolidated financial statements whereby the inter-company balances and transactions were eliminated upon consolidation. The Parent Company's share of loss from its subsidiaries is reported as "share of loss from subsidiaries" in the condensed financial statements.

The Parent Company is a Cayman Islands company and, therefore, is not subjected to income taxes for all years presented. The footnote disclosures contain supplemental information relating to the operations of the Company and, as such, these statements should be read in conjunction with the notes to the consolidated financial statements of the Company. Certain information and footnote disclosures normally included in financial statements prepared in accordance with US GAAP have been condensed or omitted.

As of December 31, 2018, there were no material commitments or contingencies, significant provisions for long-term obligations or guarantees of the Company, except for those which have been separately disclosed in the consolidated financial statements, if any.

As the Group's business was operated through Hangzhou Canaan prior to the Parent Company being incorporated in 2018, no Parent Company financial information of 2017 is presented. The consolidated financial statements have been prepared as if the equity structure of the Parent Company had been in existence throughout the periods, but 100% of consolidated net assets and all of results of operations for the year ended December 31, 2017 were restricted.

F-33

Table of Contents

**Condensed Financial Information of the Parent Company**

**CONDENSED BALANCE SHEET**

| | As of December 31, 2018 | |
|---|---|---|
| | **RMB** | **US$ (Note2(e))** |
| **ASSETS** | | |
| **Current assets:** | | |
| Receivables from subsidiaries | 240,978 | 35,102 |
| **Total current assets** | 240,978 | 35,102 |
| **Total assets** | 240,978 | 35,102 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | |
| **Total liabilities** | — | — |
| **Shareholders' equity:** | | |
| Ordinary shares (US$0.00000005 par value; 1,000,000,000,000 shares authorized, 2,000,000,000 shares issued and 1,948,376,000 shares outstanding as of December 31, 2018) | 1 | — |
| Subscriptions receivable from shareholders | (1) | — |
| Treasury stocks (US$0.00000005 par value; 51,624,000 shares as of December 31, 2018) | — | — |
| Additional paid-in capital | 154,970 | 22,574 |
| Statutory reserves | 97,307 | 14,174 |
| Accumulated other comprehensive loss | (65,230) | (9,502) |
| Retained earnings | 53,931 | 7,856 |
| **Total shareholders' equity** | 240,978 | 35,102 |
| **Total liabilities and shareholders' equity** | 240,978 | 35,102 |

**CONDENSED STATEMENT OF COMPREHENSIVE LOSS**

| | For the period from the inception to December 31, 2018 | |
|---|---|---|
| | **RMB** | **US$ (Note 2(e))** |
| **Operating expenses:** | | |
| Research and development expenses | (7,208) | (1,050) |
| Sales and marketing expenses | (797) | (116) |
| General and administrative expenses | (5,850) | (852) |
| **Loss from operations** | (13,855) | (2,018) |
| Share of loss from subsidiaries | (526,370) | (76,674) |
| **Net loss** | (540,225) | (78,692) |
| Foreign currency translation adjustment, net of nil tax | (65,230) | (9,502) |
| **Total comprehensive loss** | (605,455) | (88,194) |

F-34

Table of Contents

**CONDENSED STATEMENT OF CASH FLOWS**

|  | For the period from the inception to December 31, 2018 | |
| --- | --- | --- |
|  | RMB | US$ (Note2(e)) |
| Cash flows from operating activities | — | — |
| Cash flows from investing activities | — | — |
| Cash flows from financing activities | — | — |
| Effect of exchange rate changes on cash | — | — |
| Net increase in cash and cash equivalents | — | — |
| Cash and cash equivalents, beginning of year | — | — |
| Cash and cash equivalents, end of year | — | — |

F-35

Table of Contents

**CANAAN INC.**
**UNAUDITED INTERIM CONDENSED CONSOLIDATED BALANCE SHEETS**
**As of December 31, 2018 and June 30, 2019**
**(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)**

| | Note | As of | | |
| --- | --- | --- | --- | --- |
| | | December 31, 2018 | June 30, 2019 | |
| | | RMB | RMB | US$ (Note 2(e)) |
| **ASSETS** | | | | |
| **Current assets:** | | | | |
| Cash and cash equivalents | 4 | 258,940 | 270,439 | 39,394 |
| Restricted cash | | 286,270 | — | — |
| Short-term investments | | — | 110,541 | 16,102 |
| Accounts receivable | 5 | 23,687 | 20,012 | 2,915 |
| Inventories | 6 | 585,672 | 419,797 | 61,150 |
| Prepayments and other current assets | 7 | 186,737 | 532,879 | 77,623 |
| Income tax receivable | | 27,054 | 29,955 | 4,363 |
| Amounts due from a related party | 15 | 68 | — | — |
| Receivable for issuance of ordinary shares | 12 | — | 1,526 | 222 |
| **Total current assets** | | 1,368,428 | 1,385,149 | 201,769 |
| **Non-current assets:** | | | | |
| Property, equipment and software | 8 | 27,926 | 23,866 | 3,476 |
| Other non-current assets | 7 | 6,340 | 6,645 | 968 |
| Right-of-use assets, net | 9 | — | 28,594 | 4,165 |
| **Total non-current assets** | | 34,266 | 59,105 | 8,609 |
| **Total assets** | | 1,402,694 | 1,444,254 | 210,378 |
| **LIABILITIES, AND SHAREHOLDERS' EQUITY** | | | | |
| **Current liabilities:** | | | | |
| Short-term debts | 10 | 1,049,011 | 197,231 | 28,730 |
| Accounts payable | | 47,240 | 62,495 | 9,103 |
| Contract liabilities | 2(i) | 6,904 | 280,309 | 40,832 |
| Income tax payable | | 609 | — | — |
| Accrued liabilities and other current liabilities | 11 | 57,952 | 58,730 | 8,555 |
| Lease liabilities, current | 9 | — | 9,767 | 1,423 |
| **Total current liabilities** | | 1,161,716 | 608,532 | 88,643 |
| **Non-current liabilities:** | | | | |
| Lease liabilities, non-current | 9 | — | 18,657 | 2,718 |
| **Total liabilities** | | 1,161,716 | 627,189 | 91,361 |
| **Commitments and contingencies (Notes 17)** | | | | |

F-36

Table of Contents

**CANAAN INC.**
**UNAUDITED INTERIM CONDENSED CONSOLIDATED BALANCE SHEETS (Continued)**
**As of December 31, 2018 and June 30, 2019**
**(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)**

| | | | As of | |
| --- | --- | --- | --- | --- |
| | Note | December 31, 2018 | June 30, 2019 | |
| | | RMB | RMB | US$ (Note 2(e)) |
| **Shareholders' equity:** | | | | |
| Ordinary shares (US$0.00000005 par value; 1,000,000,000,000 shares authorized, 2,000,000,000 and 2,222,222,222 shares issued, 1,948,376,000 and 2,170,195,065 shares outstanding as of December 31, 2018 and June 30 2019, respectively) | 12 | 1 | 1 | — |
| Subscriptions receivable from shareholders | 12 | (1) | (1) | — |
| Treasury stocks (US$0.00000005 par value; 51,624,000 and 52,027,157 shares as of December 31, 2018 and June 30, 2019, respectively) | 12 | — | — | — |
| Additional paid-in capital | | 154,970 | 1,045,535 | 152,299 |
| Statutory reserves | | 97,307 | 97,307 | 14,174 |
| Accumulated other comprehensive loss | | (65,230) | (48,784) | (7,106) |
| Retained earnings/(accumulated deficit) | | 53,931 | (276,993) | (40,350) |
| **Total shareholders' equity** | | 240,978 | 817,065 | 119,017 |
| **Total liabilities and shareholders' equity** | | 1,402,694 | 1,444,254 | 210,378 |

The accompanying notes are an integral part of these unaudited interim condensed consolidated financial statements.

F-37

Table of Contents

**CANAAN INC.**
**UNAUDITED INTERIM CONDENSED CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME (LOSS)**
For the Six Months Ended June 30, 2018 and 2019
(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)

| | Note | Six Months Ended June 30, | | |
| --- | --- | --- | --- | --- |
| | | 2018 | 2019 | |
| | | | | US$ |
| | | RMB | RMB | (Note 2(e)) |
| **Net revenues** | | | | |
| Products revenue | | 1,941,661 | 287,640 | 41,899 |
| Service revenue | | 5,265 | 390 | 57 |
| Other revenues | | 166 | 734 | 107 |
| **Total net revenues** | | 1,947,092 | 288,764 | 42,063 |
| Cost of revenues | | (1,499,396) | (277,548) | (40,429) |
| **Gross profit** | | 447,696 | 11,216 | 1,634 |
| **Operating expenses:** | | | | |
| Research and development expenses | | (70,836) | (67,227) | (9,793) |
| Sales and marketing expenses | | (27,229) | (7,948) | (1,158) |
| General and administrative expenses | | (73,679) | (262,955) | (38,304) |
| **Total operating expenses** | | (171,744) | (338,130) | (49,255) |
| **Income (loss) from operations** | | | | |
| Interest income | | 568 | 863 | 126 |
| Investment income | | 1,561 | 1,135 | 165 |
| Interest expense and guarantee fee | | (17,429) | (16,384) | (2,387) |
| Foreign exchange (loss) gain, net | | (245) | 3,661 | 533 |
| Value added tax refunds | 2(k) | 92,984 | 348 | 51 |
| Other income, net | | 3,038 | 6,367 | 927 |
| **Income (loss) before income tax expenses** | | 356,429 | (330,924) | (48,206) |
| Income tax expense | 14 | (139,657) | — | — |
| **Net income (loss)** | | 216,772 | (330,924) | (48,206) |
| Foreign currency translation adjustment, net of nil tax | | (37,917) | 16,446 | 2,396 |
| **Total comprehensive income (loss)** | | 178,855 | (314,478) | (45,810) |
| **Weighted average number of shares used in per share calculation:** | | | | |
| — Basic | 16 | 1,980,890,564 | 2,100,081,511 | 2,100,081,511 |
| — Diluted | 16 | 1,991,508,440 | 2,100,081,511 | 2,100,081,511 |
| **Net earnings (loss) per share (cent per share)** | | | | |
| — Basic | 16 | 10.94 | (15.76) | (2.30) |
| — Diluted | 16 | 10.88 | (15.76) | (2.30) |
| **Share-based compensation expenses were included in:** | | | | |
| Research and development expenses | | 4,806 | 4,806 | 700 |
| Sales and marketing expenses | | 582 | 221 | 32 |
| General and administrative expenses | | 4,073 | 215,979 | 31,461 |

The accompanying notes are an integral part of these unaudited interim condensed consolidated financial statements.

F-38

**Table of Contents**

**CANAAN INC.**
**UNAUDITED INTERIM CONDENSED CONSOLIDATED STATEMENTS OF CHANGES IN SHAREHOLDERS' EQUITY**
**For the Six Months Ended June 30, 2018 and 2019**
**(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)**

| | Note | Ordinary shares Number of Shares | Amount | Subscription receivables from shareholders | Treasury stocks Number of Shares | Amount | Additional paid-in capital | Statutory reserves | Accumulated other comprehensive loss | Retained earnings/ (accumulated deficit) | Total shareholders' equity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance as of December 31, 2017 | | 2,000,000,000 | 1 | (1) | — | — | 423,642 | 28,806 | — | 404,793 | 857,241 |
| Ordinary shares contributed by shareholders for the equity incentive plan | 12 | (51,624,000) | — | — | 51,624,000 | — | — | — | — | — | — |
| Share-based compensation expense | 13 | — | — | — | — | — | 9,461 | — | — | — | 9,461 |
| Foreign currency translation | | — | — | — | — | — | — | — | (37,917) | — | (37,917) |
| Deemed distribution | | — | — | — | — | — | (287,258) | — | — | (404,793) | (692,051) |
| Net income | | — | — | — | — | — | — | — | — | 216,772 | 216,772 |
| Balance as of June 30, 2018 | | 1,948,376,000 | 1 | (1) | 51,624,000 | — | 145,845 | 28,806 | (37,917) | 216,772 | 353,506 |
| Balance as of December 31, 2018 | | 1,948,376,000 | 1 | (1) | 51,624,000 | — | 154,970 | 97,307 | (65,230) | 53,931 | 240,978 |
| Issuance of ordinary shares | 12 | 222,222,222 | — | — | — | — | 669,559 | — | — | — | 669,559 |
| Ordinary shares contributed by shareholders for the equity incentive plan | 12 | (403,157) | — | — | 403,157 | — | — | — | — | — | — |
| Share-based compensation expense | 13 | — | — | — | — | — | 221,006 | — | — | — | 221,006 |
| Foreign currency translation | | — | — | — | — | — | — | — | 16,446 | — | 16,446 |
| Net loss | | — | — | — | — | — | — | — | — | (330,924) | (330,924) |
| Balance as of June 30, 2019 | | 2,170,195,065 | 1 | (1) | 52,027,157 | — | 1,045,535 | 97,307 | (48,784) | (276,993) | 817,065 |

The accompanying notes are an integral part of these unaudited interim condensed consolidated financial statements.

F-39

Table of Contents

**CANAAN INC.**
**UNAUDITED INTERIM CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
For the Six Months Ended June 30, 2018 and 2019
(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)

| | Six Months Ended June 30, | | |
| --- | --- | --- | --- |
| | 2018 | 2019 | |
| | | | US$ |
| | RMB | RMB | (Note 2(e)) |
| **Cash flows from operating activities** | | | |
| Net income (loss) | 216,772 | (330,924) | (48,206) |
| Adjustments for: | | | |
| Depreciation and amortization of property, equipment and software | 4,206 | 6,835 | 996 |
| Foreign exchange loss (gain) | 1,061 | (4,929) | (717) |
| Reversal of allowance for doubtful receivables | (2,152) | — | — |
| Gain on disposal of property, equipment and software | (11) | — | — |
| Share-based compensation expense | 9,461 | 221,006 | 32,193 |
| Deferred income tax expenses | 1,062 | — | — |
| Investment income on wealth management products | (1,561) | (1,135) | (165) |
| Amortization of right-of-use asset | — | 5,792 | 844 |
| Interest of lease liabilities | — | 1,017 | 148 |
| Changes in assets and liabilities: | | | |
| Accounts receivable | (138,875) | 3,675 | 535 |
| Inventories | (501,215) | 165,875 | 24,162 |
| Prepayments and other current assets | 224,053 | (347,115) | (50,563) |
| Income tax receivable | (212) | (2,901) | (423) |
| Amount due from a related party | — | 68 | 10 |
| Other non-current assets | (3,614) | 1,110 | 162 |
| Prepaid interest expense and guarantee fee | (14,078) | 5,201 | 758 |
| Accounts payable | 58,293 | 15,255 | 2,222 |
| Contract liabilities | (127,072) | 273,405 | 39,826 |
| Income tax payable | 112,171 | (609) | (89) |
| Accrued liabilities and other current liabilities | (8,996) | 778 | 113 |
| Lease liabilities | — | (6,006) | (875) |
| Net cash (used in) provided by operating activities | (170,707) | 6,398 | 931 |
| **Cash flows from investing activities:** | | | |
| Payment for short-term investments | (879,520) | (314,700) | (45,841) |
| Proceeds from disposal of short-term investments | 971,081 | 205,294 | 29,904 |
| Purchase of property, equipment and software | (9,483) | (2,775) | (404) |
| Proceeds from disposal of property, equipment and software | 14 | — | — |
| Net cash inflow arising from disposal of subsidiaries | 15,515 | — | — |
| Net cash provided by (used in) investing activities | 97,607 | (112,181) | (16,341) |
| **Cash flows from financing activities:** | | | |
| Proceeds from issuance of ordinary shares | — | 668,033 | 97,310 |
| Proceeds from borrowings | 1,602,198 | 100,000 | 14,567 |
| Repayment of borrowings | (764,947) | (935,729) | (136,304) |
| Payment for deemed distribution | (692,051) | — | — |
| Payment for initial public offering related cost | — | (1,415) | (206) |
| Net cash provided by (used in) financing activities | 145,200 | (169,111) | (24,633) |

F-40

Table of Contents

**CANAAN INC.**
**UNAUDITED INTERIM CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS (Continued)**
**For the Six Months Ended June 30, 2018 and 2019**
**(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)**

|  | Six Months Ended June 30, | | |
| --- | --- | --- | --- |
|  | **2018** | **2019** | |
|  | **RMB** | **RMB** | **US$ (Note 2(e))** |
| **Net increase (decrease) in cash and cash equivalents, restricted cash** | 72,100 | (274,894) | (40,043) |
| Effect of exchange rate changes on cash and cash equivalents, restricted cash | 266 | 123 | 18 |
| Cash and cash equivalents, restricted cash at the beginning of period | 176,500 | 545,210 | 79,419 |
| **Cash and cash equivalents, restricted cash at the end of period** | 248,866 | 270,439 | 39,394 |
| **Supplemental disclosure of cash flow information:** | | | |
| Cash paid for interest | (12,361) | (10,158) | (1,480) |
| Cash paid for guarantee fee | (19,146) | (7,145) | (1,041) |
| Cash paid for income taxes | (26,635) | (3,510) | (511) |
| **Supplemental disclosure of non-cash financing activities:** | | | |
| Receivable for issuance of ordinary shares | — | 1,526 | 222 |

The accompanying notes are an integral part of these unaudited interim condensed consolidated financial statements.

F-41

Table of Contents

**CANAAN INC.**
**NOTES TO THE UNAUDITED INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS**
**(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)**

1.    **Organization and principal activities**

*(a)    Principal activities*

Canaan Inc. (the "Company"), an exempted company with limited liability incorporated in the Cayman Islands and its subsidiaries are collectively referred to as the "Group". The Group are principally engaged in integrated circuit (the "IC") design and sale of final system products by integrating its IC products for Bitcoin mining and related components in the People's Republic of China (the "PRC") and other countries and regions. The Group utilizes third-party suppliers to fabricate, package and test the IC products.

As of June 30, 2019, the Company's subsidiaries are as follows:

| Name of subsidiaries | Date of incorporation | Place of incorporation | Equity interest held | Principal activities |
|---|---|---|---|---|
| Canaan Creative (HK) Holdings Limited | February 22, 2018 | Hong Kong | 100% | Research and development of ICs |
| Hangzhou Canaan Creative Information Technology Co., Ltd. | April 9, 2013 | Hangzhou, China | 100% | Research and development of ICs |
| Canaan Creative Co., Ltd. | April 1, 2013 | Beijing, China | 100% | Research and development of ICs |
| Langfang Creative Technology Co., Ltd. | May 15, 2014 | Langfang, China | 100% | Assembly of system products |
| Hangzhou Ruihong Technology Co., Ltd. | June 30, 2015 | Hangzhou, China | 100% | Supply chain and distribution of system products |
| Hangzhou Lifeng Intelligence Agriculture Co., Ltd. | November 13, 2015 | Hangzhou, China | 100% | Distribution of system products |
| Hangzhou Canaan Blockchain Technology Co., Ltd. | November 11, 2016 | Hangzhou, China | 100% | Research and development of ICs |
| Canaan Convey Co., Ltd. | November 2, 2017 | Beijing, China | 100% | International distribution of system products |
| Zhejiang Avalon Technology Co., Ltd. | December 5, 2017 | Hangzhou, China | 100% | Distribution of system products |
| Canaan Mingxin (Beijing) Technology Co., Ltd. | December 24, 2018 | Beijing, China | 100% | International distribution of system products |
| Hangzhou Canaan Chuangxin Technology Co., Ltd. | December 26, 2018 | Hangzhou, China | 100% | Research and development of ICs |

F-42

Table of Contents

2.    **Principal Accounting Policies**

*(a)*    ***Basis of preparation***

The accompanying unaudited interim condensed consolidated financial statements of the Group have been prepared in accordance with the accounting principles generally accepted in the United States of America ("U.S. GAAP") for interim financial information. Accordingly, they do not include all of the information and footnotes normally included in the annual financial statements prepared in accordance with U.S. GAAP. Certain information and footnote disclosures normally included in the annual financial statements prepared in accordance with U.S. GAAP have been condensed or omitted consistent with Article 10 of Regulation S-X. In the opinion of management, the Group's unaudited interim condensed consolidated financial statements and accompanying notes include all adjustments (consisting of normal recurring adjustments) considered necessary for the fair statement of the Group's financial position as of June 30, 2019, and results of operations and cash flows for the six months ended June 30, 2018 and 2019. Interim results of operations are not necessarily indicative of the results for the full year or for any future period. These unaudited interim condensed consolidated financial statements should be read in conjunction with the audited consolidated financial statements as of and for the year ended December 31, 2018, and related notes included in the Group's audited consolidated financial statements. The financial information as of December 31, 2018 presented in the unaudited interim condensed consolidated financial statements is derived from the audited consolidated financial statements as of December 31, 2018. Significant accounting policies followed by the Group in the preparation of the accompanying unaudited interim condensed consolidated financial statements are summarized below.

*(b)*    ***Use of estimates***

The preparation of the Group's consolidated financial statements in conformity with US GAAP requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ materially from such estimates.

The Company believes that valuation and recognition of share-based compensation, accounting estimation of variable consideration for revenue recognition, write-down for inventories and prepayments, allowance for doubtful accounts and valuation allowance for deferred tax assets reflect significant judgments and estimates used in the preparation of its consolidated financial statements.

Management bases the estimates on historical experience and on various other assumptions as discussed elsewhere to the consolidated financial statements that are believed to be reasonable, the results of which form the basis for making judgments about the carrying values of assets and liabilities. Actual results could materially differ from these estimates.

*(c)*    ***Consolidation***

The Group's consolidated financial statements include the financial statements of the Company and its subsidiaries, for which the Company or its subsidiary is the primary beneficiary. All transactions and balances among the Company and its subsidiaries have been eliminated upon consolidation.

Subsidiaries are those entities in which the Company, directly or indirectly, controls more than one half of the voting powers; or has the power to appoint or remove the majority of the members of the board of directors; or to cast a majority of votes at the meeting of directors; or has the power to govern the financial and operating policies of the investee under a statute or agreement among the shareholders or equity holders.

F-43

Table of Contents

*(d)    Functional currency and foreign currency translation*

The Group uses Renminbi ("RMB") as its reporting currency. The functional currency of the Company and its subsidiaries incorporated outside of PRC is the United States dollar ("US$"), while the functional currency of the PRC entities in the Group is RMB as determined based on the criteria of ASC 830, *Foreign Currency Matters*.

Transactions denominated in other than the functional currencies are re-measured into the functional currency of the entity at the exchange rates prevailing on the transaction dates. Financial assets and liabilities denominated in other than the functional currency are re-measured at the balance sheet date exchange rate. The resulting exchange differences are included in the consolidated statements of comprehensive income as foreign exchange related gains or loss.

The financial statements of the Group are translated from the functional currency to the reporting currency, RMB. Assets and liabilities of the Company and its subsidiaries incorporated outside of PRC are translated into RMB at fiscal year-end exchange rates, Income and expense items are translated at average exchange rates prevailing during the fiscal year, representing the index rates stipulated by the People's Bank of China. Translation adjustments arising from these are reported as foreign currency translation adjustments and are shown as a separate component of shareholders' equity on the consolidated financial statement. The exchange rates used for translation on December 31, 2018 and June 30, 2019 were US$1.00= RMB6.8632 and RMB6.8747, respectively, representing the index rates stipulated by the People's Bank of China.

*(e)    Convenience translation*

The unaudited United States dollar ("US$") amounts disclosed in the accompanying financial statements are presented solely for the convenience of the readers. Translations of amounts from RMB into US$ for the convenience of the reader were calculated at the rate of US$1.00=RMB6.8650 on June 28, 2019, representing the noon buying rate in The City of New York for cable transfers of RMB as certified for customs purposes by the Federal Reserve Board. No representation is made that the RMB amounts could have been, or could be, converted into US$ at that rate on June 28, 2019, or at any other rate.

*(f)    Fair value of financial instruments*

The following table sets forth the Group's assets that are measured at fair value on a recurring basis and are categorized using the fair value hierarchy:

| As of June 30, 2019 | Level 1 | Level 2 | Level 3 | Balance at fair value |
|---|---|---|---|---|
| **Assets** | | | | |
| Short-term investments | — | 110,541 | — | 110,541 |

As of December 31, 2018, there was no financial asset that was measured at fair value on a recurring basis.

The Group values its investments in wealth management products based on quoted prices of similar products provided by banks at the end of each period, and accordingly, the Group classifies the valuation techniques that use these inputs as Level 2.

*(g)    Accounts receivable*

Accounts receivable are presented net of allowance for doubtful accounts. The Group uses specific identification in providing for bad debts when facts and circumstances indicate that collection is doubtful and based on factors listed in the following paragraph. If the financial conditions of its customers were to deteriorate, resulting in an impairment of their ability to make payments, additional allowance may be required.

F-44

Table of Contents

The Company maintains an allowance for doubtful accounts which reflects its best estimate of amounts that potentially will not be collected. The Company determines the allowance for doubtful accounts on general basis taking into consideration various factors including but not limited to historical collection experience and credit-worthiness of the customers as well as the age of the individual receivables balance. Additionally, the Company makes specific bad debt provisions based on any specific knowledge the Company has acquired that might indicate that an account is uncollectible. The facts and circumstances of each account may require the Company to use substantial judgment in assessing its collectability.

**(h)    Inventories**

Inventories, consisting of finished goods, work in process, raw materials and goods in transit, which are purchased from contract manufacturers and component suppliers. Inventories are stated at the lower of cost and net realizable value. Cost of inventory is determined using the weighted average cost method. Adjustments are recorded to write down the cost of inventory to the estimated net realizable value due to slow-moving and obsolete inventory, which is dependent upon factors such as historical and forecasted consumer demand, and promotional environment. The Group takes ownership, risks and rewards of the products purchased.

In accordance with ASC 855-10-55-1(b), the Group considers all data available, including future demand and subsequent changes in product prices that may provide additional information about the valuation of inventories at the balance sheet date.

**(i)    Contract liabilities**

Cash proceeds received from customers before product delivery is recognized as contract liabilities and is recognized as revenues when revenue recognition criteria are met, normally within 6 months.

The prepayments received from customers as of December 31, 2018 and June 30, 2019 was RMB6,904 and RMB280,309, respectively. The revenue recognized during the six months ended June 30, 2018 and 2019 for such contract liability was RMB199,582 and RMB6,904, respectively.

**(j)    Revenue recognition**

The Group has adopted the new revenue standard, ASC 606, *Revenue from Contracts with Customers* (Topic 606) for all periods presented. Consistent with the criteria of Topic 606, the Group recognizes revenue to depict the transfer of promised goods or services to customers in an amount that reflects the consideration to which the entity expects to receive in exchange for those goods or services.

*Products revenue*

The Group generates revenue primarily from the sale of Bitcoin mining machines directly to a customer, such as a business or individual engaged in Bitcoin mining activities. As the Bitcoin price fluctuates, the Group may adjusts the selling price of Bitcoin mining machines on a weekly basis, as customers are only willing to pay for machines based on their ability to recover their investment through mining Bitcoin over a relatively short period of time. The Group's sales arrangements usually require a full prepayment before the delivery of products. However, as the Bitcoin price experienced a significant downtrend during 2018, the Group started to offer credit sales to certain significant, long-standing customers in China. The payment terms under credit sales generally consist of 50% down payment and 50% subsequent payments over a period of 90 to 180 days. With the adoption of a more dynamic pricing strategy, the Group expects to accept a lower amount of consideration (as compared to fixed and promised consideration that is set out in the sales contracts) from its credit sales customers if the Bitcoin prices continue to decrease in the post-sale period; hence providing implicit price concession to these customers and the ultimate amount of price concessions to be provided to these credit sales customers is highly dependent on the changes of Bitcoin prices.

F-45

Table of Contents

Revenues from product sales are recorded at the net sales price (transaction price), which includes an estimation of variable consideration which primarily results from implicit price concessions on credit sales. The amount of variable consideration is included in the transaction price to the extent it is not constrained and that it is probable that a significant reversal in the amount of the cumulative revenue recognized will not occur in a future period. Actual amounts of consideration ultimately received may differ from the estimates. If actual results in the future vary from estimates, the Group will adjust these estimates, which would affect revenue and earnings in the period such changes are known. With respect to the determination of variable consideration resulting from the amount of implicit price concession, since the Bitcoin market price is volatile and unpredictable and changes of Bitcoin price will greatly affect the implicit price concessions to be provided by the Group to its credit sales customers the Group historically has not been able to overcome the constraint on variable consideration at the time of product sale or at subsequent period-end dates until the Group has knowledge about the resolution of the uncertainty through payment by the customer. The Group uses all the subsequent information to the date of issuance of our financial statements to adjust the estimated variable consideration for the periods presented, representing updated information on the best estimate of the amount of transaction price that is probable of being received and therefore not constrained as of period-end. The Group will continue to monitor and evaluate historical data and other factors in determining the total transaction price (including implicit price concessions) that can be recognized for product sales on credit. During the six months ended June 30, 2018 and 2019, the Group recognized price concessions provided to its customers in the amounts of RMB69,740 and RMB9,557, respectively. During the six months ended June 30, 2019, the adjustment to the previously estimated variable considerations was amounting to RMB10,300 (six months ended June 30, 2018: nil), which was recorded as revenue of this period.

The Group recognizes products revenue at a point in time based on management's evaluation of when the control of the products have been passed to customers. The transfer of control is considered complete when products have been picked up by or shipped to the Group's customers.

The Group offers a standard product warranty of not longer than 6 months that the product will operate under normal use. At the time revenue is recognized, an estimate of future warranty costs is recorded as a component of cost of revenues. The reserves established are regularly monitored based upon historical experience and any actual claims charged against the reserve. The amount of total warranty costs incurred was immaterial for the six months ended June 30, 2018 and 2019, respectively.

*Services revenue*

The Company also generates a small portion of revenue from its maintenance services under separate contracts. Revenue from the maintenance service to the customer is recognized when the related services have been rendered to the customers.

**(k)    VAT refunds**

In accordance with Caishui (2011) No. 100 issued by State Tax Bureau, Hangzhou Canaan is qualified as enterprise of selling self-developed software products and enjoying an tax refund for the excess of 3% of its actual tax burden after the VAT is levied at the 16% or 13% tax rate since April 2019. Tax refund is recognized when received. Total VAT refunds received were RMB92,984 and RMB348 for the six months ended June 30, 2018 and 2019, respectively.

**(l)    Lease**

*Prior to the adoption of ASC 842 on January 1, 2019:*

Leases, mainly leases of offices, where substantially all the rewards and risks of ownership of assets remain with the lessor are accounted for as operating leases. Payments made under operating leases are recognized as an expense on a straight-line basis over the lease term. The Group had no capital leases for any of the years stated herein.

F-46

Table of Contents

*Upon and hereafter the adoption of ASC 842 on January 1, 2019:*

The Company determines if an arrangement is a lease at inception. Operating leases are included in operating lease right-of-use ("ROU") assets, operating lease liability, and operating lease liability, non-current in the Company's consolidated balance sheets. Please refer to Note 2(p) for the disclosures regarding the Company's method of adoption of ASC 842 and the impacts of adoption on its financial position, results of operations and cash flows.

ROU assets represent the Company's right to use an underlying asset for the lease term and lease liabilities represent the Company's obligation to make lease payments arising from the lease. Operating lease ROU assets and liabilities are recognized at commencement date based on the present value of lease payments over the lease term. When determining the lease term, the Company includes options to extend or terminate the lease when it is reasonably certain that it will exercise that option, if any. As the Company's leases do not provide an implicit rate, the Company uses its incremental borrowing rate, which it calculates based on the credit quality of the Company and by comparing interest rates available in the market for similar borrowings, and adjusting this amount based on the impact of collateral over the term of each lease.

The Company has elected to adopt the following lease policies in conjunction with the adoption of ASU 2016-02: (i) elect for each lease not to separate non-lease components from lease components and instead to account for each separate lease component and the non-lease components associated with that lease component as a single lease component; (ii) for leases that have lease terms of 12 months or less and does not include a purchase option that is reasonably certain to exercise, the Company elected not to apply ASC 842 recognition requirements; and (iii) the Company elected to apply the package of practical expedients for existing arrangements entered into prior to January 1, 2019 to not reassess (a) whether an arrangement is or contains a lease, (b) the lease classification applied to existing leases, and(c) initial direct costs.

### (m)    *Income taxes*

The Group accounts for income taxes under the liability method. Under the liability method, deferred income tax assets and liabilities are determined based on the differences between the financial reporting and income tax bases of assets and liabilities and are measured using the tax income rates that will be in effect when the differences are expected to reverse. A valuation allowance is recorded if it is more likely than not that some portion or all of a deferred income tax assets will not be realized in the foreseeable future.

The Group evaluates its uncertain tax positions using the provisions of ASC 740-10, *Income Taxes*, which prescribes a recognition threshold that a tax position is required to meet before being recognized in the financial statements. The Group recognizes in the financial statements the benefit of a tax position which is "more likely than not" to be sustained under examination based solely on the technical merits of the position assuming a review by tax authorities having all relevant information. Tax positions that meet the recognition threshold are measured using a cumulative probability approach, at the largest amount of tax benefit that has a greater than fifty percent likelihood of being realized upon settlement. It is the Group's policy to recognize interest and penalties related to unrecognized tax benefits, if any, as a component of income tax expense.

### (n)    *Share-based compensation*

The Company grants restricted shares and share options to eligible employees and accounts for share-based compensation in accordance with ASC 718, *Compensation — Stock Compensation*.

Employees' share-based compensation awards are measured at the grant date fair value of the awards and recognized as expenses a) immediately at the grant date if no vesting conditions are required; or b) for share-based awards granted with only service conditions, using the graded vesting method, net of estimated forfeitures, over the vesting period; or c) for share-based awards granted with service conditions and the occurrence of an initial public offering ("IPO") as performance condition, cumulative share-based

F-47

Table of Contents

compensation expenses for the options that have satisfied the service condition should be recorded upon the completion of the IPO, using the graded vesting method; or d) for share-based awards with service conditions and other performance condition, using the graded vesting method, net of estimated pre-vesting forfeitures, over the vesting period.

A change in any of the terms or conditions of share-based awards is accounted for as a modification of the awards. The Group calculates incremental compensation expense of a modification as the excess of the fair value of the modified awards over the fair value of the original awards immediately before its terms are modified at the modification date. For vested awards, the Group recognizes incremental compensation cost in the period when the modification occurs. For awards not being fully vested, the Group recognizes the sum of the incremental compensation expense and the remaining unrecognized compensation expense for the original awards over the remaining requisite service period after modification.

Share-based compensation in relation to the restricted shares is measured based on the fair market value of the Group's ordinary shares at the grant date of the award. Prior to the listing, estimation of the fair value of the Group's ordinary shares involves significant assumptions that might not be observable in the market, and a number of complex and subjective variables, including discount rate, and subjective judgments regarding the Group's projected financial and operating results, its unique business risks, the liquidity of its ordinary shares and its operating history and prospects at the time the grants are made. Share-based compensation in relation to the share options is estimated using the Binomial Option Pricing Model. The determination of the fair value of share options is affected by the share price of the Group's ordinary shares as well as the assumptions regarding a number of complex and subjective variables, including the expected share price volatility, risk-free interest rate, exercise multiple and expected dividend yield. The fair value of these awards was determined with the assistance from an independent valuation firm.

### (o)    Segment reporting

The Group's chief operating decision maker has been identified as the Chief Executive Officer, who reviews consolidated results including revenue, gross profit and operating profit at a consolidated level only. The Group does not distinguish between markets for the purpose of making decisions about resources allocation and performance assessment. Hence, the Group has only one operating segment and one reportable segment.

The Group's long-lived assets are substantially located in the PRC. The Group's revenue segregated by geographic region is as follows:

| Geographic region | Six months ended June 30, | |
| --- | --- | --- |
| | 2018 | 2019 |
| PRC | 1,462,903 | 253,690 |
| United States of America | 187,416 | 16,309 |
| Hong Kong | 58,543 | 2,178 |
| Other foreign countries | 238,230 | 16,587 |
| Total | 1,947,092 | 288,764 |

### (p)    Recently issued accounting pronouncements

i.    New and amended standards adopted by the Group:

In February 2016, the FASB issued ASU No. 2016-02, Leases (Topic 842) ("ASU 2016-02"), which sets out the principles for the recognition, measurement, presentation and disclosure of leases for both parties to a contract (i.e., lessees and lessors). The new standard requires lessees to classify leases as either finance or operating leases based on the principle of whether or not the lease is effectively a financed purchase by the lessee. This classification determines whether lease expense is recognized over the lease term based on an

F-48

Table of Contents

effective interest method for financing leases or on a straight-line basis for operating leases. A lessee is also required to record a right-of-use asset and a lease liability for all leases with a term of greater than 12 months regardless of their classification. For leases with a term of 12 months or less, a lessee is permitted to make an accounting policy election by class of underlying asset not to recognize lease assets and lease liabilities. If a lessee makes this election, it should recognize lease expenses for such lease generally on a straight-line basis over the lease term. For public entities, the guidance was effective for annual reporting periods beginning after December 15, 2018 and for interim periods within those fiscal years.

In July 2018, the FASB issued ASU 2018-11, Leases (Topic 842), which provided an optional transition method under which financial statements may be prepared under the revised guidance for the year of adoption, but not for prior years. Under the latter method, entities will recognize a cumulative catch-up adjustment to the opening balance of retained earnings in the period of adoption.

The Company adopted ASC 842 using the alternative transition method with an effective date of January 1, 2019 for leases that existed on that date. Prior period results continue to be presented under ASC 840 based on the accounting standards originally in effect for such periods. This standard provides a number of optional practical expedients in transition. The Company applied certain practical expedients to leases that commenced prior to the effective date as follows: (i) elect for each lease not to separate non-lease components from lease components and instead to account for each separate lease component and the non-lease components associated with that lease component as a single lease component; (ii) for leases that have lease terms of 12 months or less and does not include a purchase option that is reasonably certain to exercise, the Company elected not to apply ASC 842 recognition requirements; and (iii) the Company elected to apply the package of practical expedients for existing arrangements entered into prior to January 1, 2019 to not reassess (a) whether an arrangement is or contains a lease, (b) the lease classification applied to existing leases, and(c) initial direct costs.

In connection with the adoption of ASC 842, on January 1, 2019, the Company recorded an impact of RMB48,940 on its assets and RMB47,967 on its liabilities for the recognition of operating lease right-of-use-assets and operating lease liabilities, respectively, which are primarily related to the lease of the Group's offices and warehouses. The adoption of ASC 842 did not have a material impact on the Company's results of operations or cash flows.

ii.    New and amended standards not yet adopted by the Group:

In June 2016, the FASB issued ASU 2016-13, Financial Instruments — Credit Losses (Topic 326): Measurement of Credit Losses on Financial Instruments ("ASU 2016-13"). This guidance requires that financial assets measured at amortized cost be presented at the net amount expected to be collected. The measurement of expected credit losses is based on historical experience, current conditions, and reasonable and supportable forecasts that affect the collectability. In November 2018, the FASB issued ASU 2018-19, Codification Improvements to Topic 326, Financial Instruments-Credit Losses ("ASU 2018-19"), which clarifies certain topics included within ASU 2016-13. ASU 2016-13 and ASU 2018-19 are effective for the annual reporting period beginning after December 15, 2019, including interim periods within that reporting period. The Group is currently evaluating the impact on our consolidated financial statements upon the adoption of this guidance.

In October 2018, the FASB issued ASU 2018-17, "Consolidation (Topic 810): Targeted Improvements to Related Party Guidance for Variable Interest Entities," which amends the guidance for determining whether a decision-making fee is a variable interest and requires organizations to consider indirect interests held through related parties under common control on a proportional basis rather than as the equivalent of a direct interest in its entirety. The standard is effective for public companies for fiscal years, and interim periods within those fiscal years, beginning after December 15, 2019. Early adoption is permitted. The Company is currently evaluating the impact of this accounting standard update on its consolidated financial statements.

F-49

Table of Contents

3.   **Risks and concentration**

*(a)   Concentration of credit risk*

Financial instruments that potentially expose the Group to concentrations of credit risk consist primarily of cash and cash equivalents, short-term investments and accounts receivable. The Group places its cash and cash equivalents with financial institutions with high credit ratings and quality.

The Group conducts credit evaluations of customers, and generally does not require collateral or other security from its customers. The Group establishes an allowance for doubtful accounts primarily based upon the age of the receivables and factors surrounding the credit risk of specific customers.

Accounts receivable are unsecured and are derived from revenue earned through customers. The risk with respect to accounts receivable is mitigated by credit evaluations performed on them.

Accounts receivable concentration of credit risk is as below:

|  | As of December 31, 2018 | As of June 30, 2019 |
|---|---|---|
| Customer A | 29% | * |
| Customer B | 16% | 24% |
| Customer C | 16% | * |
| Customer D | 11% | * |
| Customer E | * | 37% |
| Customer F | * | 15% |

\*      Less than 10%

There was no customer which contributed more than 10% of total revenue for the six months ended June 30, 2018 and 2019.

*(b)   Supplier concentration*

The Group currently purchases all of its integrated circuits, an important component of its products, from Taiwan Semiconductor Manufacturing Company Limited and its subsidiaries ("TSMC"). Although only a limited number of manufacturers for such integrated circuits are available, management believes that other suppliers could provide similar integrated circuits on comparable terms. A change in suppliers, however, could cause a delay in manufacturing and a possible loss of sales, which would affect operating results adversely.

4.   **Cash and cash equivalents**

Cash and cash equivalents represent cash on hand and demand deposits placed with banks or other financial institutions, which are unrestricted as to withdrawal or use. The following table sets forth a breakdown of cash and cash equivalents by currency denomination and jurisdiction as of December 31, 2018 and June 30 2019:

|  | RMB China | RMB equivalent (US$) Hong Kong | China | RMB equivalent (HK$) Hong Kong | Total in RMB |
|---|---|---|---|---|---|
| December 31, 2018 | 169,484 | 16,129 | 63,254 | 10,073 | 258,940 |
| June 30, 2019 | 206,432 | 4,184 | 49,897 | 9,926 | 270,439 |

F-50

Table of Contents

5.    **Accounts receivable**

| | As of December 31, 2018 | As of June 30, 2019 |
|---|---|---|
| Accounts receivable, gross | 27,467 | 20,012 |
| Less: allowance for doubtful accounts | (3,780) | — |
| Accounts receivable | 23,687 | 20,012 |

The following table presents movement of the allowance for doubtful accounts:

| | Six months ended June 30 | |
|---|---|---|
| | 2018 | 2019 |
| Balance at the beginning of the period | (5,932) | (3,780) |
| Collection of amounts previously in dispute | 2,152 | — |
| Write-off provision for doubtful receivables | — | 3,780 |
| Balance at the end of the period | (3,780) | — |

6.    **Inventories**

Inventories consist of the following:

| | As of December 31, 2018 | As of June 30, 2019 |
|---|---|---|
| Finished goods | 240,774 | 192,460 |
| Work in process | 193,012 | 174,501 |
| Raw materials | 150,617 | 50,160 |
| Goods in transit | 1,269 | 2,676 |
| Total | 585,672 | 419,797 |

During the six months ended June 30, 2018 and 2019, the Group recorded write-down of RMB427,163 and nil for the obsolete inventories in cost of revenues, respectively.

7.    **Prepayments and other assets**

The current and non-current portions of prepayments and other assets consist of the following:

| | As of December 31, 2018 | As of June 30, 2019 |
|---|---|---|
| **Prepayments and other current assets** | | |
| VAT recoverable | 101,778 | 115,376 |
| Prepayments to vendors (Note a) | 74,277 | 409,911 |
| Interest receivable | 3,068 | — |
| Deposits | 1,010 | 681 |
| VAT refund for export sales (Note b) | 2,274 | 2,371 |
| Staff advances | 525 | 907 |
| Others | 3,805 | 3,633 |
| | 186,737 | 532,879 |
| **Non-current assets** | | |
| Deposits | 6,340 | 5,230 |
| Deferred initial public offering related cost | — | 1,415 |
| | 6,340 | 6,645 |

F-51

Table of Contents

Note a: Prepayments to vendors mainly represent prepayments made to a third-party supplier TSMC for foundry service. For the six months ended June 30, 2018 and 2019, the Group recorded write-down of RMB358,842 and RMB828 for the prepayment to vendors in cost of revenues, respectively.

Note b: Hangzhou Ruihong Technology Co., Ltd. and Canaan Convey Co., Ltd. are entitled to VAT refund for their export sales.

8. **Property, equipment and software**

Property, equipment and software consist of the following:

| | As of December 31, 2018 | As of June 30, 2019 |
|---|---|---|
| Cost: | | |
| Leasehold improvements | 24,324 | 26,792 |
| Computers and electronic equipment | 15,696 | 16,116 |
| Motor vehicles | 1,739 | 1,739 |
| Mechanical equipment | 1,164 | 1,164 |
| Construction in progress | 369 | 256 |
| Software | 306 | 306 |
| Total cost | 43,598 | 46,373 |
| Less: Accumulated depreciation and amortization | (15,672) | (22,507) |
| Property, equipment and software, net | 27,926 | 23,866 |

Depreciation and amortization expenses recognized for the six months ended June 30, 2018 and 2019 are summarized as follows:

| | Six months ended June 30, | |
|---|---|---|
| | 2018 | 2019 |
| Cost of revenues | 46 | 738 |
| Research and development expenses | 1,412 | 1,735 |
| Sales and marketing expenses | 7 | 40 |
| General and administrative expenses | 2,741 | 4,322 |
| Total | 4,206 | 6,835 |

9. **Leases**

The Company leases facilities under non-cancellable operating leases expiring on different dates. The terms of substantially all of these leases are two years or less. When determining the lease term, the Company includes options to extend or terminate the lease when it is reasonably certain that it will exercise that option, if any. All of the Company's leases qualify as operating leases. With the adoption of the new leasing standard, the Company has recorded a right-of-use asset and corresponding lease liability, by calculating the present value of future lease payments, discounted at 7.14%, the Company's incremental borrowing rate, over the expected term. Variable lease cost and short-term leases (lease terms less than 12 months) are recognized as incurred.

F-52

**Table of Contents**

(a)     The components of lease expenses were as follows:

| | Six months ended June 30, 2019 |
|---|---|
| Lease cost: | |
| Amortization of right-of-use assets | 5,792 |
| Interest of lease liabilities | 1,017 |
| Expenses for short-term lease within 12 months | 450 |
| Total lease cost | 7,259 |

(b)     Supplemental cash flow information related to leases was as follows:

| | Six months ended June 30, 2019 |
|---|---|
| Cash paid for amounts included in the measurement of lease liabilities: | |
| Operating cash flows from operating leases | 6,006 |
| Right-of-use assets obtained in exchange for lease obligations: | |
| Operating lease liabilities | — |

(c)     Supplemental balance sheet information related to leases was as follows:

| | As of June 30, 2019 |
|---|---|
| Weighted-average remaining lease term | |
| Operating leases | 1.9 years |
| Weighted-average discount rate | |
| Operating lease | 7.14% per annum |

(d)     Maturities of lease liabilities were as follows:

| | As of June 30, 2019 |
|---|---|
| Years Ending December 31, | |
| Remainder of 2019 | 5,249 |
| 2020 | 12,000 |
| 2021 | 11,492 |
| 2022 | 2,626 |
| Total undiscounted lease payments | 31,367 |
| Less: imputed interest | (2,943) |
| Total lease liabilities | 28,424 |

(e)     Future minimum lease payments for the Company's operating leases as of December 31, 2018 under ASC 840 were as follows:

| | As of December 31, 2018 |
|---|---|
| Years Ending December 31, | |
| 2019 | 16,861 |
| 2020 | 17,208 |
| 2021 | 17,182 |
| 2022 | 4,309 |
| Total | 55,560 |

F-53

Table of Contents

(f)      Future minimum lease payments for the Company's operating leases as of June 30, 2019 under ASC 842 were as follows:

|  | As of June 30, 2019 |
| --- | --- |
| Years Ending December 31, | |
| Remainder of 2019 | 5,425 |
| 2020 | 12,000 |
| 2021 | 11,492 |
| 2022 | 2,626 |
| Total | 31,543 |

**10.    Short-term debts**

|  | As of December 31, 2018 | As of June 30, 2019 |
| --- | --- | --- |
| Short-term bank loans (Note a) | 246,368 | 197,231 |
| Bridge loans in connection with Reorganization (Note b) | 802,643 | — |
|  | 1,049,011 | 197,231 |

Note a:  As of June 30, 2019, the aggregated outstanding principal amounts under unsecured short-term bank borrowings were RMB200,000 bearing interest rates ranging from 4.35% to 4.79% per annum.

Note b:  Canaan HK repaid the Bridge loan in connection with the Reorganization in March 2019 and the collateral and guarantee were released accordingly.

The weighted average interest rate for the borrowings was approximately 7.78% and 6.45% per annum for the six months ended June 30, 2018 and 2019, respectively.

**11.    Accrued liabilities and other current liabilities**

|  | As of December 31, 2018 | As of June 30, 2019 |
| --- | --- | --- |
| Professional service fee accrual | 23,360 | 19,081 |
| Salary and welfare payable | 19,852 | 13,293 |
| Guarantee fee payable | 6,120 | — |
| VAT received from customers related to contract liabilities | 3,890 | 25,955 |
| Other tax payables | 1,403 | 65 |
| Interest payable | 206 | — |
| Others | 3,121 | 336 |
| Total | 57,952 | 58,730 |

**12.    Ordinary share**

On March 23, 2018, Canaan Inc. was incorporated as an exempted company with limited liability company with authorized share capital of US$50,000 divided into 500,000,000 shares with par value US$0.0001 each. In June 2018, the authorized share capital of US$50,000, which represented 500,000,000 issued shares, was subdivided into 1,000,000,000,000 shares of a par value of US$0.00000005 each.

In April 2018, the Company established a trust to hold 51,624,000 of the Company's issued ordinary shares. These ordinary shares were contributed by the Co-Founders and employees and held in a trust (the Trust) for the benefit of the employees who are under the 2018 Equity Incentive Plan (Note 13).

F-54

Table of Contents

In February and June 2019, the Company issued 222,222,222 ordinary shares in aggregate to existing shareholders at a price of US$0.45 per share for a total cash consideration of US$100 million. Out of the 222,222,222 ordinary shares issued, 403,157 shares were contributed by the then existing shareholders to the Trust for future share awards.

As of June 30, 2019, 52,027,157 ordinary shares in total were contributed to the Trust for share awards and were accounted for as treasury stocks of the Company (being issued but not outstanding shares).

As of December 31, 2018, the authorized ordinary shares are 1,000,000,000,000, of which 2,000,000,000 shares were issued and 1,948,376,000 shares were outstanding.

As of June 30, 2019, the authorized ordinary shares are 1,000,000,000,000 shares, of which 2,222,222,222 shares were issued and 2,170,195,065 shares were outstanding.

13. **Share-based compensation**

On October 8, 2016, Canaan Chaoxin, which was a holding company controlled by the controlling shareholders, established 2016 Equity Incentive Plan (the "2016 Plan") with the purpose of which is to provide share options for employees contributing to the Company. On October 8, 2016, Canaan Chaoxin granted 39,600,000 share options to the Company's employees at an exercise price of RMB0.023 per share under the 2016 Plan. The vesting period was from October 2016 to May 2017 and the exercise period was from June 2017 to July 2017.

On November 22, 2017, Canaan Chaoxin approved the establishment of 2017 Equity Incentive Plan (the "2017 Plan") with the purpose of which is to provide restricted share units ("RSUs") to its employees. In November 2017, Canaan Chaoxin granted 71,200,000 RSUs to the Company's employees at an exercise price of RMB0.015 per share under the 2017 Plan, among which, 39,170,000 RSUs are vested immediately on the grant day, 30,030,000 RSUs contain two or four service years of the employees and the remaining 2,000,000 RSUs shall be vested upon IPO.

As part of the Reorganization in 2018, the Board of Directors of the Company approved the 2018 Equity Incentive Plan (the "2018 Plan") on April 25, 2018, which assumed Canaan Chaoxin's obligations and duties under the share awards granted by Canaan Chaoxin. As a result, the unvested RSUs granted by Canaan Chaoxin under the 2017 Plan were replaced with RSUs of the Company. Such new RSUs replaced the RSUs granted under Canaan Chaoxin's existing RSUs in its entirety by exchanging of the RSU granted by Canaan Chaoxin for the RSU of the Company while maintaining their respective terms and vesting schedules unchanged except for the addition of performance condition of IPO. This resulted in a probable to improbable (Type II) modification, and no incremental fair value would be recognized unless and until vesting of the award under the modified conditions becomes probable. Since this modification was not beneficial to its employees, no incremental value was resulting from the modification. The Group recognized compensation cost equal to the award's original grant-date fair value when the original vesting conditions are satisfied, regardless of whether the modified IPO condition is satisfied.

On the same day, some employees who are under the 2016 Plan entered into share award replacement agreement (the "Replacement Agreement") with the Company under which a total of 19,594,000 ordinary shares of the Company held by the employees became restricted and will be vested upon IPO of the Company. In the event that the employees voluntarily and unilaterally terminates his employment/service contract with any group entities or his employment, the unvested restricted shares shall automatically lapse. Deferred share-based compensation was measured for the restricted shares using the estimated fair value of the Company's ordinary shares at the date of imposition of the restriction in April 2018, and the compensation cost for the restricted shares will be recognized upon occurrence of IPO.

Share-based compensation expense related to the share awards granted to the employees amounted to approximately RMB9,461 and RMB221,006 for the six months ended June 30, 2018 and 2019, respectively.

F-55

Table of Contents

(a)     *Restricted share units*

The following table summarizes the RSU activity for the six months ended June 30, 2018 and 2019:

| | Number of shares | Weighted average grant date fair value RMB |
|---|---|---|
| Outstanding at January 1, 2018 | 32,030,000 | 1.55 |
| Granted | — | — |
| Vested | — | — |
| Outstanding at June 30, 2018 | 32,030,000 | 1.55 |
| Outstanding at January 1, 2019 | 32,030,000 | 1.55 |
| Granted | — | — |
| Forfeited | (30,000) | 1.51 |
| Outstanding at June 30, 2019 | 32,000,000 | 1.55 |

As of June 30, 2019, there was RMB17,095 unrecognized compensation expense related to RSUs, which is expected to be recognized over a weighted-average period of 2.25 years. And as of June 30, 2019, there was RMB3,873 unrecognized compensation expense related to RSUs, which is expected to be recognized upon occurrence of IPO.

(b)     *Restricted ordinary shares*

The following table summarizes the restricted ordinary shares activity under Replacement Agreement for the six months ended June 30, 2018 and 2019:

| | Number of shares | Weighted average grant date fair value RMB |
|---|---|---|
| Outstanding at January 1, 2018 | — | — |
| Granted | 19,594,000 | 2.56 |
| Outstanding at June 30, 2018 | 19,594,000 | 2.56 |
| Outstanding at January 1, 2019 | 17,594,000 | 2.56 |
| Forfeited | (1,594,000) | 2.56 |
| Outstanding at June 30, 2019 | 16,000,000 | 2.56 |

Upon occurrence of IPO, the entire share-based compensation expenses out of RMB41.0 million as of June 30, 2019 will be expensed immediately when such IPO happens.

(c)     *Other share-based compensation*

In May 2019, certain shareholders of the Company sold 233,217,776 ordinary shares in aggregate to certain existing shareholders and certain third party investors. Out of the total 233,217,776 shares transferred, 111,217,778 shares were purchased by existing shareholders who are also the employees of the Company. The net excess of appraised fair value of the ordinary shares (acquired by employee shareholders) over the considerations were amounting to RMB213,135, which was charged to general and administrative expenses as compensation costs for the six months ended June 30, 2019.

F-56

Table of Contents

14.  **Income Taxes**

*Reconciliation of the differences between statutory audit rate and the effective tax rate*

A reconciliation between the effective income tax rate and the PRC statutory income tax rate is as follows:

|  | Six Months Ended June 30, | |
| --- | --- | --- |
|  | **2018** | **2019** |
|  | % | % |
| PRC statutory income tax rates | 25.0% | 25.0% |
| Permanent book — tax difference | (1.6)% | (14.0)% |
| Different tax rates in other jurisdictions | 0.4% | (0.3)% |
| Effect of tax holiday | (23.5)% | (3.9)% |
| Change in valuation allowance | 38.9% | (6.8)% |
| Total | 39.2% | 0.0% |
| Effects of tax holidays entitled by the PRC subsidiaries on basic earnings (loss) per share (RMB cent per share) | 4.22 | (0.61) |

*Composition of income tax expense*

The current and deferred portions of income tax expense included in the consolidated statements of comprehensive income are as follows:

|  | Six Months Ended June 30, | |
| --- | --- | --- |
|  | **2018** | **2019** |
| Current income tax expense | 138,595 | — |
| Deferred tax expense | 1,062 | — |
| Income tax expense | 139,657 | — |

*Deferred tax assets and liabilities*

Deferred taxes were measured using the enacted tax rates for the periods in which they are expected to be reversed. The tax effects of temporary differences that give rise to the deferred tax asset balances as of December 31, 2018 and June 30 2019 are as follows:

|  | **As of December 31, 2018** | **As of June 30, 2019** |
| --- | --- | --- |
| Deferred tax assets |  |  |
| Tax losses carried forward | 46,807 | 111,379 |
| Allowance for doubtful accounts | 567 | 567 |
| Provision for inventory | 107,239 | 40,871 |
| Unrealized loss from intragroup sale | (35,548) | (11,301) |
| Subtotal | 119,065 | 141,516 |
| Less: Valuation allowance | (119,065) | (141,516) |
| Total of deferred tax assets | — | — |

As of December 31, 2018 and June 30 2019, valuation allowances of RMB119,065 and RMB141,516 were provided because it was more likely than not that the Group will not be able to utilize certain tax losses carry forwards and other deferred tax assets generated by its subsidiaries. If events occur in the future that allow the Group to realize more of its deferred tax assets than the presently recorded amount, an adjustment to the valuation allowances will increase income when those events occur.

F-57

Table of Contents

*Movement of valuation allowance is as follows:*

| | Six Months Ended June 30, | |
| --- | --- | --- |
| | 2018 | 2019 |
| Beginning balance | 1 | 119,065 |
| Addition | 138,594 | 22,451 |
| Ending balance | 138,595 | 141,516 |

**15. Related party transactions**

For the six months ended June 30, 2018 and 2019, the related party transaction is as follows:

| | Six Months Ended June 30, | |
| --- | --- | --- |
| | 2018 | 2019 |
| **Transaction amount with a related party** | | |
| Key management's advance | 68 | — |

As of December 31, 2018 and June 30, 2019, the related party balances are as follows:

| | As of December 31, 2018 | As of June 30, 2019 |
| --- | --- | --- |
| **Balance amount with a related party** | | |
| Amounts due from a related party | 68 | — |

**16. Basic and diluted net earnings (loss) per share**

Basic and diluted earnings (loss) per share have been calculated in accordance with ASC 260 on computation of earnings (loss) per share for the six months ended June 30, 2018 and 2019 as follows:

| | Six Months Ended June 30, | |
| --- | --- | --- |
| | 2018 | 2019 |
| **Basic net earnings (loss) per share calculation** | | |
| **Numerator:** | | |
| Net income (loss) | 216,772 | (330,924) |
| **Denominator:** | | |
| Weighted-average ordinary shares outstanding | 1,980,890,564 | 2,100,081,511 |
| Basic net earnings (loss) per share (RMB cent per share) | 10.94 | (15.76) |

| | Six Months Ended June 30, | |
| --- | --- | --- |
| | 2018 | 2019 |
| **Diluted net earnings (loss) per share calculation** | | |
| **Numerator:** | | |
| Net income (loss) | 216,772 | (330,924) |
| **Denominator:** | | |
| Weighted-average ordinary shares outstanding | 1,980,890,564 | 2,100,081,511 |
| Add: weighted-average RSUs | 10,617,876 | — |
| Weighted-average number of shares used in calculating diluted net earnings (loss) per share | 1,991,508,440 | 2,100,081,511 |
| Diluted net earnings (loss) per share (RMB cent per share) | 10.88 | (15.76) |

F-58

Table of Contents

For the six months ended June 30, 2019, the effects of all outstanding RSUs have been excluded from the computation of diluted loss per share due to its anti-dilutive effect.

|  | Six Months Ended June 30, 2019 |
|---|---|
| Weighted-average RSUs | 14,667,962 |

**17. Contingencies**

In the ordinary course of the business, the Group is subject to periodic legal or administrative proceedings. As of June 30, 2019, the Group is not a party to any legal or administrative proceedings which will have a material adverse effect on the Group's financial position, results of operations and cash flows.

**18. Subsequent events**

The Group evaluated subsequent event through October 28, 2019.

On October 4, 2019, the Company's board of directors and shareholders have approved that, immediately prior to the completion of the IPO, the Company's outstanding share capital will be re-designated into Class A ordinary shares and Class B ordinary shares. Holders of Class A ordinary shares and Class B ordinary shares have the same rights except for voting and conversion rights. Each Class A ordinary share is entitled to one vote and each Class B ordinary share is entitled to 15 votes and is convertible into one Class A ordinary share at any time by the holder thereof. Class A ordinary shares are not convertible into Class B ordinary shares under any circumstances. Nangeng Zhang, the Company's Chairman and Chief Executive Officer, will hold 100% of the Company's then issued 356,624,444 Class B ordinary shares.

F-59

Table of Contents

## PART II

## INFORMATION NOT REQUIRED IN PROSPECTUS

**Item 6. *Indemnification of Directors and Officers***

The Cayman Islands law does not limit the extent to which a company's articles of association may provide indemnification of officers and directors, except to the extent any such provision may be held by the Cayman Islands courts to be contrary to the public interest, such as providing indemnification against dishonesty, willful default or fraud. The registrant's articles of association provide that each officer or director of the registrant shall be indemnified against all actions, proceedings, costs, charges, expenses, losses, damages or liabilities incurred or sustained by such directors or officer, other than by reason of such person's dishonesty, willful default or fraud, in or about the conduct of our company's business or affairs (including as a result of any mistake of judgment) or in the execution or discharge of his duties, powers, authorities or discretions, including without prejudice to the generality of the foregoing, any costs, expenses, losses or liabilities incurred by such director or officer in defending (whether successfully or otherwise) any civil proceedings concerning the registrant or its affairs in any court whether in the Cayman Islands or elsewhere.

Under the form of indemnification agreements filed as Exhibit 10.2 to this registration statement, we will agree to indemnify our directors and executive officers against certain liabilities and expenses incurred by such persons in connection with claims made by reason of their being such a director or executive officer.

The form of underwriting agreement to be filed as Exhibit 1.1 to this registration statement will also provide for indemnification of us and our officers and directors.

Insofar as indemnification for liabilities arising under the Securities Act may be permitted to directors, officers or persons controlling us under the foregoing provisions, we have been informed that in the opinion of the SEC such indemnification is against public policy as expressed in the Securities Act and is therefore unenforceable.

**Item 7. *Recent Sales of Unregistered Securities***

During the past three years, we have issued and sold the securities described below without registering the securities under the Securities Act. None of these transactions involved any underwriters' underwriting discounts or commissions, or any public offering. We believe that each of the following issuances was exempt from registration under the Securities Act in reliance on Regulation S, Regulation D or Rule 701 under the Securities Act or pursuant to Section 4(a)(2) of the Securities Act regarding transactions not involving a public offering.

| Purchaser | Date of Issuance | Number of Securities | Consideration in U.S. Dollars | |
|---|---|---|---|---|
| Sertus Nominees (Cayman) Limited | Fed 2018 | 1 ordinary share | US$ | 0.0001 |
| Urknall Ltd. | Fed 2018 | 999 ordinary shares | US$ | 0.0999 |
| Flueqel Ltd. | Fed 2018 | 1,000 ordinary shares | US$ | 0.1000 |
| JPKONG LTD. | Fed 2018 | 1,000 ordinary shares | US$ | 0.1000 |
| Ouroboros Ltd. | Fed 2018 | 1,000 ordinary shares | US$ | 0.1000 |
| Urknall Ltd. | Mar 2018 | 175,102 ordinary shares | US$ | 17.5102 |
| Flueqel Ltd. | Mar 2018 | 200,821 ordinary shares | US$ | 20.0821 |
| Ouroboros Ltd. | Mar 2018 | 171,006 ordinary shares | US$ | 17.1006 |
| Space Exploration JP Ltd. | Mar 2018 | 29,000 ordinary shares | US$ | 2.9000 |
| Universe Exploration JP Ltd. | Mar 2018 | 10,000 ordinary shares | US$ | 1.0000 |
| Small Art Ltd. | Mar 2018 | 38,513 ordinary shares | US$ | 3.8513 |
| Sun Qifeng Ltd. | Mar 2018 | 30,000 ordinary shares | US$ | 3.0000 |
| Qifeng Sun Ltd. | Mar 2018 | 20,454 ordinary shares | US$ | 2.0454 |
| LXHMM Ltd. | Mar 2018 | 226 ordinary shares | US$ | 0.0226 |

II-1

Table of Contents

| Purchaser | Date of Issuance | Number of Securities | Consideration in U.S. Dollars |
|---|---|---|---|
| SMEH Technology Ltd. | Mar 2018 | 1,887 ordinary shares | US$ 0.1887 |
| SMHH TECHNOLOGY LTD. | Mar 2018 | 10,000 ordinary shares | US$ 1.0000 |
| SMSH TECHNOLOGY LTD. | Mar 2018 | 3,774 ordinary shares | US$ 0.3774 |
| SMZH TECHNOLOGY LTD. | Mar 2018 | 34,339 ordinary shares | US$ 3.4339 |
| HK jiaji science and technology LIMITED | Mar 2018 | 87,766 ordinary shares | US$ 8.7766 |
| PUJIA LIMITED | Mar 2018 | 46,711 ordinary shares | US$ 4.6711 |
| Bei Zhi Ltd. | Mar 2018 | 28,852 ordinary shares | US$ 2.8852 |
| Root Grace Ltd. | Mar 2018 | 52,014 ordinary shares | US$ 5.2014 |
| Wisdom Limited | Mar 2018 | 2,000 ordinary shares | US$ 0.2000 |
| Rabbit E Ltd. | Mar 2018 | 28,717 ordinary shares | US$ 2.8717 |
| Create Pennant Holdings Limited | Mar 2018 | 17,508 ordinary shares | US$ 1.7508 |
| RONGKONG INTERNATIONAL LIMITED | Mar 2018 | 7,310 ordinary shares | US$ 0.7310 |
| Todamoon Ltd | Apr 2018 | 25,812 ordinary shares | US$ 2.5812 |
| Wlyl Ltd | Apr 2018 | 20,000 ordinary shares | US$ 2.0000 |
| Tothemoon Ltd | Apr 2018 | 15,000 ordinary shares | US$ 1.5000 |
| Urknall Ltd. | Jun 2018 | 352,204,000 ordinary shares | US$ 17.6102 |
| Flueqel Ltd. | Jun 2018 | 352,018,000 ordinary shares | US$ 17.6009 |
| Ouroboros Ltd. | Jun 2018 | 344,012,000 ordinary shares | US$ 17.2006 |
| Space Exploration JP Ltd. | Jun 2018 | 20,000,000 ordinary shares | US$ 1.0000 |
| Universe Exploration JP Ltd. | Jun 2018 | 20,000,000 ordinary shares | US$ 1.0000 |
| Small Art Ltd. | Jun 2018 | 27,026,000 ordinary shares | US$ 1.3613 |
| Sun Qifeng Ltd. | Jun 2018 | 30,000,000 ordinary shares | US$ 1.5000 |
| Qifeng Sun Ltd. | Jun 2018 | 40,908,000 ordinary shares | US$ 2.0454 |
| LXHMM Ltd. | Jun 2018 | 452,000 ordinary shares | US$ 0.0226 |
| SMEH Technology Ltd. | Jun 2018 | 3,774,000 ordinary shares | US$ 0.1887 |
| SMHH TECHNOLOGY LTD. | Jun 2018 | 20,000,000 ordinary shares | US$ 1.0000 |
| SMSH TECHNOLOGY LTD. | Jun 2018 | 7,548,000 ordinary shares | US$ 0.3774 |
| SMZH TECHNOLOGY LTD. | Jun 2018 | 68,678,000 ordinary shares | US$ 3.4339 |
| HK jiaji science and technology LIMITED | Jun 2018 | 175,532,000 ordinary shares | US$ 8.7766 |
| PUJIA LIMITED | Jun 2018 | 93,422,000 ordinary shares | US$ 4.6711 |
| Bei Zhi Ltd. | Jun 2018 | 57,704,000 ordinary shares | US$ 2.8852 |
| Root Grace Ltd. | Jun 2018 | 104,028,000 ordinary shares | US$ 5.2014 |
| Wisdom Limited | Jun 2018 | 4,000,000 ordinary shares | US$ 0.2000 |
| Rabbit E Ltd. | Jun 2018 | 57,434,000 ordinary shares | US$ 2.8717 |
| Create Pennant Holdings Limited | Jun 2018 | 35,016,000 ordinary shares | US$ 1.7508 |
| RONGKONG INTERNATIONAL LIMITED | Jun 2018 | 14,620,000 ordinary shares | US$ 0.7310 |
| Todamoon Ltd | Jun 2018 | 51,624,000 ordinary shares | US$ 2.5812 |
| Wlyl Ltd | Jun 2018 | 90,000,000 ordinary shares | US$ 4.5000 |
| SuperchipAi Limited | Jun 2019 | 134,772,966 ordinary shares | US$ 6.7386 |
| Supermath Limited | Jun 2019 | 87,449,256 ordinary shares | US$ 4.3725 |

**Item 8.** *Exhibits and Financial Statement Schedules*

**(a)**    **Exhibits**

See Exhibit Index beginning on page II-4 of this Registration Statement.

**(b)**    **Financial Statement Schedules.**

All supplemental schedules are omitted because of the absence of conditions under which they are required or because the information is shown in the financial statements or notes thereto.

II-2

Table of Contents

**Item 9.** *Undertakings*

(a) The undersigned registrant hereby undertakes to provide to the underwriter at the closing specified in the underwriting agreements, certificates in such denominations and registered in such names as required by the underwriter to permit prompt delivery to each purchaser.

(b) Insofar as indemnification for liabilities arising under the Securities Act may be permitted to directors, officers and controlling persons of the registrant under the provisions described in Item 6, or otherwise, the registrant has been advised that in the opinion of the SEC such indemnification is against public policy as expressed in the Securities Act and is therefore unenforceable. In the event that a claim for indemnification against such liabilities (other than the payment by the registrant of expenses incurred or paid by a director, officer or controlling person of the registrant in the successful defense of any action, suit or proceeding) is asserted by such director, officer or controlling person in connection with the securities being registered, the registrant will, unless in the opinion of its counsel the matter has been settled by controlling precedent, submit to a court of appropriate jurisdiction the question whether such indemnification by it is against public policy as expressed in the Securities Act and will be governed by the final adjudication of such issue.

(c) The undersigned registrant hereby undertakes that:

(1)    For purposes of determining any liability under the Securities Act, the information omitted from the form of prospectus filed as part of this registration statement in reliance upon Rule 430A and contained in a form of prospectus filed by the registrant under Rule 424(b)(1) or (4) or 497(h) under the Securities Act shall be deemed to be part of this registration statement as of the time it was declared effective.

(2)    For the purpose of determining any liability under the Securities Act, each post-effective amendment that contains a form of prospectus shall be deemed to be a new registration statement relating to the securities offered therein, and the offering of such securities at that time shall be deemed to be the initial bona fide offering thereof.

II-3

**Table of Contents**

## EXHIBIT INDEX

| Exhibit No. | Description of Exhibit |
| --- | --- |
| 1.1* | Form of Underwriting Agreement |
| 3.1 | Memorandum and Articles of Association of the Registrant, as adopted by special resolutions on February 6, 2018 |
| 3.2 | Form of the Amended and Restated Memorandum and Articles of Association of the Registrant |
| 4.1 | Specimen of Ordinary Share Certificate |
| 4.2** | Form of Deposit Agreement between the Registrant and The Bank of New York Mellon, as depositary |
| 4.3** | Form of American Depositary Receipt evidencing American Depositary Shares (included in Exhibit 4.2) |
| 5.1 | Form of Opinion of Maples and Calder (Hong Kong) LLP regarding the validity of the ordinary shares being registered |
| 8.1 | Form of Opinion of Simpson Thacher & Bartlett LLP regarding United States federal tax matters |
| 8.2 | Form of Opinion of Maples and Calder (Hong Kong) LLP regarding Cayman Islands tax matters (included in Exhibit 5.1) |
| 8.3 | Form of Opinion of Commerce & Finance Law Offices regarding PRC tax matters (included in Exhibit 99.2) |
| 10.1 | Amended and Restated 2018 Share Incentive Plan |
| 10.2 | Form of Indemnification Agreement between the Registrant and its directors and executive officers |
| 10.3 | Form of Executive Employment Agreement between the Registrant and its executive officers |
| 21.1 | Subsidiaries of Registrant |
| 23.1 | Consent of PricewaterhouseCoopers as to the financial information of Canaan Inc. |
| 23.2 | Consent of Maples and Calder (Hong Kong) LLP (included in Exhibit 5.1) |
| 23.4 | Consent of Commerce & Finance Law Offices (included in Exhibit 99.2) |
| 23.5 | Consent of Frost & Sullivan |
| 23.6 | Consent of Hong Zhang |
| 23.7 | Consent of Xiaohu Yang |
| 23.8 | Consent of Mei Luo |
| 99.1 | Code of Business Conduct and Ethics |
| 99.2 | Form of Opinion of Commerce & Finance Law Offices regarding certain PRC law matters |

---

\*    To be filed by amendment.

\*\*    Incorporated by reference to the Registration Statement on Form F-6 to be filed with the Securities and Exchange Commission with respect to American depositary shares representing our ordinary shares.

II-4

Table of Contents

## SIGNATURES

Pursuant to the requirements of the Securities Act of 1933, as amended, the registrant certifies that it has reasonable grounds to believe that it meets all of the requirements for filing on Form F-1 and has duly caused this registration statement to be signed on its behalf by the undersigned, thereunto duly authorized, in Hangzhou, China on October 28, 2019.

**Canaan Inc.**

By: /s/ Nangeng Zhang
    Name: Nangeng Zhang
    Title: Chairman and Chief Executive Officer

II-5

Table of Contents

## POWER OF ATTORNEY

KNOW ALL PERSONS BY THESE PRESENTS, that each person whose signature appears below does hereby constitute and appoint Nangeng Zhang and Jianping Kong, and each of them singly, as his or her true and lawful attorneys-in-fact and agents, each with full power of substitution and re-substitution, for him and in his name, place and stead, in any and all capacities, to sign any and all amendments (including post-effective amendments) to this registration statement and sign any registration statement for the same offering covered by this registration statement that is to be effective upon filing pursuant to Rule 462(b) promulgated under the Securities Act of 1933, as amended, and all post-effective amendments thereto and to file the same, with all exhibits thereto, and other documents in connection therewith, with the Securities and Exchange Commission, granting unto said attorneys-in-fact and agents, and each of them, full power and authority to do and perform each and every act and thing requisite and necessary to be done in connection therewith and about the premises, as fully to all intents and purposes as he might or could do in person, hereby ratifying and confirming all that said attorneys-in-fact and agents, or any of them, or their or his or her substitutes or substitutes, may lawfully do or cause to be done by virtue hereof.

Pursuant to the requirements of the Securities Act of 1933, as amended, this registration statement on Form F-1 has been signed by the following persons in the following capacities on October 28, 2019.

| Signature | Title |
|---|---|
| /s/ Nangeng Zhang | |
| Name: Nangeng Zhang | Chairman and Chief Executive Officer (principal executive officer) |
| /s/ Jiaxuan Li | |
| Name: Jiaxuan Li | Director |
| /s/ Jianping Kong | |
| Name: Jianping Kong | Director |
| /s/ Qifeng Sun | |
| Name: Qifeng Sun | Director |
| /s/ Quanfu Hong | |
| Name: Quanfu Hong | Vice President of Finance (principal financial and accounting officer) |

II-6

Table of Contents

**SIGNATURE OF AUTHORIZED REPRESENTATIVE IN THE UNITED STATES**

Pursuant to the Securities Act of 1933, as amended, the undersigned, the duly authorized representative in the United States of Canaan Inc. has signed this registration statement or amendment thereto in Los Angeles, California on October 28, 2019.

**Cogency Global Inc.**

By: /s/ Richard Arthur

    Name: Richard Arthur
    Title: Assistant Secretary

II-7

# EXHIBIT 3

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 3/25/2022 | $5.83 | 8598835 | $6.28 | $6.39 | $5.54 |
| 3/24/2022 | $6.45 | 8835151 | $6.57 | $6.76 | $6.13 |
| 3/23/2022 | $6.52 | 10189670 | $5.65 | $6.90 | $5.58 |
| 3/22/2022 | $5.81 | 9904943 | $5.50 | $6.40 | $5.50 |
| 3/21/2022 | $5.34 | 5447998 | $5.12 | $5.52 | $5.08 |
| 3/18/2022 | $5.25 | 11868210 | $4.88 | $5.80 | $4.80 |
| 3/17/2022 | $4.79 | 4612323 | $4.55 | $4.83 | $4.49 |
| 3/16/2022 | $4.76 | 18885180 | $4.37 | $4.94 | $4.01 |
| 3/15/2022 | $3.46 | 8133894 | $3.44 | $3.50 | $3.16 |
| 3/14/2022 | $3.35 | 12964520 | $3.84 | $3.96 | $3.10 |
| 3/11/2022 | $4.23 | 5093069 | $5.05 | $5.06 | $4.18 |
| 3/10/2022 | $5.01 | 3145851 | $5.10 | $5.28 | $4.88 |
| 3/9/2022 | $5.44 | 4724207 | $5.42 | $5.65 | $5.31 |
| 3/8/2022 | $4.99 | 5097661 | $5.17 | $5.21 | $4.81 |
| 3/7/2022 | $5.19 | 4586601 | $5.16 | $5.47 | $5.10 |
| 3/4/2022 | $5 | 8338482 | $5.91 | $6.05 | $4.97 |
| 3/3/2022 | $6.25 | 22684240 | $6.26 | $6.54 | $5.92 |
| 3/2/2022 | $5.41 | 2501373 | $5.34 | $5.54 | $5.25 |
| 3/1/2022 | $5.32 | 2689416 | $5.50 | $5.65 | $5.27 |
| 2/28/2022 | $5.27 | 2557321 | $4.88 | $5.45 | $4.88 |
| 2/25/2022 | $4.99 | 1651983 | $5 | $5.08 | $4.84 |
| 2/24/2022 | $4.96 | 3277066 | $4.28 | $4.98 | $4.22 |
| 2/23/2022 | $4.65 | 2967431 | $5.24 | $5.31 | $4.62 |
| 2/22/2022 | $5.03 | 3541342 | $5.34 | $5.53 | $4.93 |
| 2/18/2022 | $5.73 | 3809491 | $5.50 | $5.85 | $5.41 |
| 2/17/2022 | $5.60 | 3429957 | $5.34 | $5.67 | $5.33 |
| 2/16/2022 | $5.48 | 3195297 | $5.33 | $5.59 | $5.32 |
| 2/15/2022 | $5.38 | 2346599 | $5.09 | $5.38 | $5.08 |
| 2/14/2022 | $4.84 | 2042547 | $4.85 | $5.14 | $4.72 |
| 2/11/2022 | $4.88 | 2382825 | $5.26 | $5.30 | $4.83 |
| 2/10/2022 | $5.18 | 4185793 | $4.82 | $5.52 | $4.82 |
| 2/9/2022 | $5.07 | 2140402 | $4.81 | $5.09 | $4.75 |
| 2/8/2022 | $4.72 | 2732775 | $4.68 | $4.77 | $4.46 |
| 2/7/2022 | $4.83 | 4985078 | $4.74 | $4.91 | $4.66 |
| 2/4/2022 | $4.51 | 2439625 | $4.10 | $4.55 | $4.10 |
| 2/3/2022 | $4.09 | 1587012 | $4.18 | $4.28 | $4.08 |
| 2/2/2022 | $4.36 | 1625803 | $4.58 | $4.58 | $4.24 |
| 2/1/2022 | $4.51 | 3083169 | $4.41 | $4.67 | $4.25 |
| 1/31/2022 | $4.30 | 3329590 | $3.86 | $4.30 | $3.82 |
| 1/28/2022 | $3.76 | 3072227 | $3.59 | $3.80 | $3.50 |
| 1/27/2022 | $3.71 | 3477934 | $4.01 | $4.06 | $3.67 |
| 1/26/2022 | $4.01 | 4738296 | $4.16 | $4.29 | $3.96 |
| 1/25/2022 | $3.93 | 3732359 | $3.85 | $4.02 | $3.81 |
| 1/24/2022 | $4.02 | 7475867 | $3.86 | $4.10 | $3.70 |
| 1/21/2022 | $4.35 | 5313763 | $4.83 | $4.87 | $4.32 |
| 1/20/2022 | $5.04 | 2484842 | $5.38 | $5.46 | $5.03 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/2022 | $5.14 | 2522455 | $5.29 | $5.49 | $5.12 |
| 1/18/2022 | $5.21 | 3786594 | $5.48 | $5.63 | $5.19 |
| 1/14/2022 | $5.68 | 8290820 | $5.05 | $5.76 | $5.05 |
| 1/13/2022 | $5.10 | 2311954 | $5.37 | $5.45 | $5.06 |
| 1/12/2022 | $5.34 | 4060833 | $5.24 | $5.42 | $5.19 |
| 1/11/2022 | $4.99 | 3360789 | $4.67 | $5.11 | $4.63 |
| 1/10/2022 | $4.65 | 3232135 | $4.63 | $4.72 | $4.49 |
| 1/7/2022 | $4.67 | 2619597 | $4.57 | $4.76 | $4.46 |
| 1/6/2022 | $4.68 | 2466656 | $4.75 | $4.88 | $4.52 |
| 1/5/2022 | $4.74 | 3322818 | $5.03 | $5.16 | $4.73 |
| 1/4/2022 | $5.18 | 3183947 | $5.39 | $5.40 | $4.89 |
| 1/3/2022 | $5.25 | 2543202 | $5.24 | $5.36 | $5.13 |
| 12/31/2021 | $5.15 | 3772738 | $5.12 | $5.49 | $5.08 |
| 12/30/2021 | $5.06 | 2515101 | $4.89 | $5.22 | $4.87 |
| 12/29/2021 | $4.89 | 2387401 | $4.96 | $5.12 | $4.85 |
| 12/28/2021 | $4.92 | 3529469 | $5.23 | $5.27 | $4.88 |
| 12/27/2021 | $5.38 | 3056239 | $5.55 | $5.63 | $5.33 |
| 12/23/2021 | $5.45 | 3534404 | $5.15 | $5.53 | $5.08 |
| 12/22/2021 | $5.18 | 2463694 | $5.09 | $5.22 | $4.97 |
| 12/21/2021 | $5.16 | 4668558 | $5.09 | $5.21 | $4.99 |
| 12/20/2021 | $4.90 | 4044358 | $5.09 | $5.10 | $4.78 |
| 12/17/2021 | $5.30 | 5569700 | $5.21 | $5.44 | $4.92 |
| 12/16/2021 | $5.42 | 3814345 | $5.68 | $5.78 | $5.33 |
| 12/15/2021 | $5.50 | 5659415 | $5.57 | $5.60 | $5.22 |
| 12/14/2021 | $5.56 | 4496139 | $5.56 | $5.82 | $5.46 |
| 12/13/2021 | $5.64 | 3033902 | $5.79 | $5.87 | $5.54 |
| 12/10/2021 | $5.81 | 3379213 | $6.17 | $6.22 | $5.63 |
| 12/9/2021 | $5.90 | 2449073 | $6.21 | $6.31 | $5.86 |
| 12/8/2021 | $6.33 | 2599728 | $6.24 | $6.50 | $6.04 |
| 12/7/2021 | $6.44 | 4949934 | $6.08 | $6.73 | $6.08 |
| 12/6/2021 | $5.91 | 5951636 | $5.80 | $5.98 | $5.23 |
| 12/3/2021 | $6.06 | 14880740 | $8.33 | $8.45 | $6 |
| 12/2/2021 | $8.51 | 3394717 | $8.39 | $8.72 | $8.14 |
| 12/1/2021 | $8.55 | 3428748 | $8.88 | $9.19 | $8.49 |
| 11/30/2021 | $8.79 | 3678420 | $8.70 | $9.09 | $8.36 |
| 11/29/2021 | $8.80 | 2497640 | $8.83 | $9 | $8.49 |
| 11/26/2021 | $8.52 | 3186474 | $8.31 | $8.60 | $8.16 |
| 11/24/2021 | $8.93 | 2249139 | $8.79 | $9.01 | $8.52 |
| 11/23/2021 | $8.98 | 2836903 | $8.95 | $9.28 | $8.54 |
| 11/22/2021 | $8.95 | 3496136 | $9.79 | $9.88 | $8.70 |
| 11/19/2021 | $9.73 | 3490570 | $9.52 | $10.20 | $9.46 |
| 11/18/2021 | $9.43 | 4891738 | $10.45 | $10.50 | $9.05 |
| 11/17/2021 | $10.49 | 3262453 | $10.89 | $11.04 | $10.18 |
| 11/16/2021 | $10.70 | 6174703 | $10.00 | $11.06 | $9.27 |
| 11/15/2021 | $10.15 | 5350879 | $10.61 | $10.71 | $10.15 |
| 11/12/2021 | $10.36 | 4169177 | $10.39 | $10.69 | $10.17 |
| 11/11/2021 | $10.66 | 5607210 | $9.77 | $11 | $9.77 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/2021 | $9.71 | 5353917 | $10.08 | $10.48 | $9.51 |
| 11/9/2021 | $10.05 | 7095319 | $10.69 | $11.19 | $9.70 |
| 11/8/2021 | $10.29 | 10259660 | $9.17 | $10.45 | $9.15 |
| 11/5/2021 | $8.73 | 5599708 | $9.35 | $9.45 | $8.65 |
| 11/4/2021 | $9.29 | 7480112 | $9.15 | $9.69 | $9.01 |
| 11/3/2021 | $9.11 | 5133993 | $8.96 | $9.25 | $8.70 |
| 11/2/2021 | $9.20 | 8921762 | $9.28 | $9.43 | $8.48 |
| 11/1/2021 | $8.95 | 6306690 | $8.73 | $9.52 | $8.59 |
| 10/29/2021 | $8.57 | 3649199 | $8.76 | $8.97 | $8.57 |
| 10/28/2021 | $8.85 | 4280108 | $8.55 | $9.04 | $8.52 |
| 10/27/2021 | $8.43 | 4497676 | $8.31 | $8.78 | $8.23 |
| 10/26/2021 | $8.91 | 5313748 | $9.26 | $9.33 | $8.62 |
| 10/25/2021 | $9.25 | 8817376 | $8.39 | $9.30 | $8.37 |
| 10/22/2021 | $8.15 | 4665122 | $8.57 | $8.59 | $8.03 |
| 10/21/2021 | $8.68 | 9543912 | $8.54 | $8.74 | $8 |
| 10/20/2021 | $8.72 | 23097550 | $7.50 | $9.08 | $7.46 |
| 10/19/2021 | $7.39 | 7642258 | $6.70 | $7.44 | $6.55 |
| 10/18/2021 | $6.60 | 10972330 | $6.53 | $7.19 | $6.52 |
| 10/15/2021 | $6.51 | 9566030 | $6.41 | $6.70 | $6.30 |
| 10/14/2021 | $6.32 | 2998801 | $6.48 | $6.49 | $6.21 |
| 10/13/2021 | $6.38 | 3585901 | $6.38 | $6.48 | $6.15 |
| 10/12/2021 | $6.47 | 3613864 | $6.63 | $6.66 | $6.27 |
| 10/11/2021 | $6.72 | 6865516 | $6.40 | $6.81 | $6.40 |
| 10/8/2021 | $6.28 | 3909431 | $6.64 | $6.74 | $6.24 |
| 10/7/2021 | $6.64 | 4635536 | $6.76 | $6.81 | $6.42 |
| 10/6/2021 | $6.65 | 6477497 | $6.77 | $6.93 | $6.58 |
| 10/5/2021 | $6.58 | 4733463 | $6.44 | $6.68 | $6.37 |
| 10/4/2021 | $6.28 | 3479658 | $6.26 | $6.42 | $6.12 |
| 10/1/2021 | $6.41 | 6226503 | $6.40 | $6.55 | $6.08 |
| 9/30/2021 | $6.11 | 9529033 | $5.63 | $6.23 | $5.59 |
| 9/29/2021 | $5.54 | 4664485 | $5.77 | $5.82 | $5.46 |
| 9/28/2021 | $5.67 | 8097349 | $5.95 | $5.95 | $5.65 |
| 9/27/2021 | $6.02 | 8837829 | $6.09 | $6.34 | $5.86 |
| 9/24/2021 | $6.11 | 28427560 | $7.03 | $7.09 | $5.92 |
| 9/23/2021 | $7.75 | 3981037 | $7.66 | $7.75 | $7.43 |
| 9/22/2021 | $7.62 | 4333783 | $7.33 | $7.71 | $7.17 |
| 9/21/2021 | $7.27 | 3836326 | $7.36 | $7.40 | $7.15 |
| 9/20/2021 | $7.29 | 8376953 | $7.50 | $7.63 | $7.06 |
| 9/17/2021 | $8.01 | 11533770 | $7.70 | $8.20 | $7.62 |
| 9/16/2021 | $7.76 | 10777440 | $8.09 | $8.30 | $7.42 |
| 9/15/2021 | $8.21 | 18518900 | $9.63 | $9.74 | $7.91 |
| 9/14/2021 | $9.18 | 6918735 | $8.84 | $9.68 | $8.83 |
| 9/13/2021 | $8.67 | 4944861 | $8.29 | $8.94 | $8.09 |
| 9/10/2021 | $8.42 | 2996366 | $8.75 | $9.02 | $8.41 |
| 9/9/2021 | $8.83 | 3575696 | $8.75 | $8.99 | $8.50 |
| 9/8/2021 | $8.46 | 6668490 | $9.48 | $9.50 | $8.40 |
| 9/7/2021 | $9.58 | 7261974 | $9.81 | $10.23 | $9.33 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/2021 | $9.52 | 7738545 | $9.25 | $9.94 | $9.25 |
| 9/2/2021 | $9.30 | 6526280 | $9.43 | $9.90 | $9.27 |
| 9/1/2021 | $9.15 | 8277019 | $9.47 | $9.51 | $8.89 |
| 8/31/2021 | $9.40 | 5306030 | $9.88 | $9.88 | $9.18 |
| 8/30/2021 | $9.44 | 6911450 | $9.73 | $9.80 | $9.18 |
| 8/27/2021 | $9.87 | 4975784 | $9.42 | $10.01 | $9.39 |
| 8/26/2021 | $9.24 | 3196343 | $9.36 | $9.70 | $9.10 |
| 8/25/2021 | $9.70 | 5398227 | $9 | $9.92 | $8.75 |
| 8/24/2021 | $9.18 | 4851651 | $9.15 | $9.32 | $8.64 |
| 8/23/2021 | $9.17 | 8506909 | $8.71 | $9.20 | $8.26 |
| 8/20/2021 | $8.06 | 6418171 | $8.01 | $8.60 | $7.97 |
| 8/19/2021 | $7.76 | 4525469 | $7.69 | $7.95 | $7.48 |
| 8/18/2021 | $7.98 | 3675026 | $8.16 | $8.38 | $7.82 |
| 8/17/2021 | $8.18 | 4925652 | $8.22 | $8.48 | $7.77 |
| 8/16/2021 | $8.55 | 4170947 | $9.43 | $9.43 | $8.55 |
| 8/13/2021 | $9.26 | 5991374 | $9.62 | $10.06 | $9.18 |
| 8/12/2021 | $9.22 | 5220105 | $9.39 | $9.43 | $8.83 |
| 8/11/2021 | $9.75 | 8704344 | $9.91 | $10.45 | $9.53 |
| 8/10/2021 | $9.42 | 7264134 | $9.98 | $10.14 | $9.31 |
| 8/9/2021 | $9.98 | 20574470 | $10.12 | $10.70 | $9.59 |
| 8/6/2021 | $9 | 11185320 | $8.40 | $9.39 | $8.13 |
| 8/5/2021 | $8.24 | 6338212 | $7.83 | $8.52 | $7.56 |
| 8/4/2021 | $7.95 | 7960511 | $7.99 | $8.42 | $7.75 |
| 8/3/2021 | $7.82 | 4043519 | $7.65 | $7.86 | $7.24 |
| 8/2/2021 | $7.74 | 11412550 | $6.99 | $8.14 | $6.94 |
| 7/30/2021 | $6.88 | 6089738 | $6.74 | $7.23 | $6.68 |
| 7/29/2021 | $6.83 | 5562303 | $7.07 | $7.22 | $6.75 |
| 7/28/2021 | $7.07 | 11788150 | $6.50 | $7.34 | $6.21 |
| 7/27/2021 | $5.97 | 6950972 | $6.21 | $6.30 | $5.77 |
| 7/26/2021 | $6.68 | 15610620 | $6.35 | $6.90 | $6.18 |
| 7/23/2021 | $5.76 | 3595229 | $5.95 | $6.08 | $5.69 |
| 7/22/2021 | $6.18 | 3983976 | $6.59 | $6.63 | $6.04 |
| 7/21/2021 | $6.47 | 8031560 | $5.94 | $6.57 | $5.93 |
| 7/20/2021 | $5.62 | 4492836 | $5.58 | $5.69 | $5.32 |
| 7/19/2021 | $5.72 | 4889839 | $5.49 | $5.86 | $5.39 |
| 7/16/2021 | $5.77 | 5011390 | $6.25 | $6.29 | $5.69 |
| 7/15/2021 | $6.30 | 4538012 | $6.42 | $6.52 | $6.04 |
| 7/14/2021 | $6.51 | 6420271 | $6.37 | $6.94 | $6.28 |
| 7/13/2021 | $6.36 | 3999203 | $6.60 | $6.60 | $6.35 |
| 7/12/2021 | $6.67 | 3549814 | $6.71 | $6.87 | $6.48 |
| 7/9/2021 | $6.74 | 3309306 | $6.82 | $6.88 | $6.61 |
| 7/8/2021 | $6.59 | 7939426 | $6.74 | $6.84 | $6.40 |
| 7/7/2021 | $7.18 | 5124633 | $7.69 | $7.70 | $7.02 |
| 7/6/2021 | $7.58 | 4681866 | $7.39 | $7.78 | $7.18 |
| 7/2/2021 | $7.32 | 4296715 | $7.55 | $7.66 | $7.25 |
| 7/1/2021 | $7.62 | 7356544 | $7.97 | $8.04 | $7.44 |
| 6/30/2021 | $8.15 | 4720040 | $7.98 | $8.28 | $7.77 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/2021 | $8.15 | 10789970 | $8.26 | $8.94 | $8.05 |
| 6/28/2021 | $7.95 | 6218453 | $7.79 | $8.14 | $7.69 |
| 6/25/2021 | $7.60 | 6981691 | $7.97 | $8.06 | $7.52 |
| 6/24/2021 | $8.14 | 4827419 | $8.03 | $8.24 | $7.84 |
| 6/23/2021 | $7.83 | 7898239 | $8.22 | $8.50 | $7.72 |
| 6/22/2021 | $7.89 | 9027113 | $7.70 | $8.13 | $7.57 |
| 6/21/2021 | $8.38 | 6841288 | $8.64 | $9.11 | $8.22 |
| 6/18/2021 | $9.08 | 5919356 | $9.30 | $9.55 | $8.83 |
| 6/17/2021 | $9.42 | 6091691 | $9.59 | $9.72 | $9.33 |
| 6/16/2021 | $9.59 | 5750776 | $9.59 | $10.05 | $9.30 |
| 6/15/2021 | $9.92 | 9760726 | $10.50 | $10.52 | $9.33 |
| 6/14/2021 | $10.30 | 21917270 | $9.29 | $11.15 | $9.18 |
| 6/11/2021 | $8.72 | 6670875 | $9.10 | $9.25 | $8.62 |
| 6/10/2021 | $9.07 | 7553992 | $10.08 | $10.48 | $9.01 |
| 6/9/2021 | $9.82 | 9954155 | $9.67 | $10.70 | $9.51 |
| 6/8/2021 | $9.44 | 7057710 | $9.72 | $9.98 | $9.14 |
| 6/7/2021 | $10.06 | 11674870 | $10.72 | $10.86 | $9.32 |
| 6/4/2021 | $10.97 | 5539719 | $10.45 | $11.17 | $10.37 |
| 6/3/2021 | $10.89 | 11154250 | $10.06 | $11.50 | $9.90 |
| 6/2/2021 | $10.01 | 9967542 | $10.62 | $10.68 | $9.62 |
| 6/1/2021 | $10.26 | 22532300 | $8.85 | $11.10 | $8.66 |
| 5/28/2021 | $8.40 | 7021734 | $8.88 | $8.93 | $8.37 |
| 5/27/2021 | $9.15 | 11597840 | $8.96 | $9.38 | $8.35 |
| 5/26/2021 | $8.66 | 9429566 | $7.86 | $8.89 | $7.71 |
| 5/25/2021 | $7.66 | 7193146 | $7.39 | $7.93 | $7.18 |
| 5/24/2021 | $7.41 | 12560970 | $7.66 | $7.85 | $7.05 |
| 5/21/2021 | $7.97 | 9683520 | $8.77 | $9.08 | $7.92 |
| 5/20/2021 | $8.78 | 4958396 | $9.07 | $9.13 | $8.49 |
| 5/19/2021 | $8.52 | 9780431 | $8.72 | $9.03 | $8.25 |
| 5/18/2021 | $9.80 | 4355275 | $9.73 | $10.19 | $9.45 |
| 5/17/2021 | $9.68 | 4010730 | $9.10 | $9.83 | $9.05 |
| 5/14/2021 | $9.69 | 5835749 | $9.01 | $9.82 | $8.91 |
| 5/13/2021 | $8.71 | 8556194 | $9.27 | $9.85 | $8.47 |
| 5/12/2021 | $9.85 | 4722919 | $10.23 | $10.60 | $9.73 |
| 5/11/2021 | $10.29 | 7070533 | $9.11 | $10.38 | $9.05 |
| 5/10/2021 | $10.21 | 8526818 | $11.50 | $11.51 | $10.21 |
| 5/7/2021 | $11.63 | 4500534 | $11.74 | $12.26 | $11.40 |
| 5/6/2021 | $11.61 | 5470304 | $12.06 | $12.08 | $11.22 |
| 5/5/2021 | $12.12 | 6561699 | $12 | $12.42 | $11.41 |
| 5/4/2021 | $11.80 | 9176120 | $12.80 | $12.96 | $11.40 |
| 5/3/2021 | $13.23 | 8134248 | $12.78 | $13.30 | $12.51 |
| 4/30/2021 | $12.51 | 11675040 | $12.95 | $13.79 | $12.51 |
| 4/29/2021 | $13.02 | 15893470 | $12.85 | $13.11 | $12.50 |
| 4/28/2021 | $14.54 | 5681019 | $14.02 | $14.78 | $13.66 |
| 4/27/2021 | $14.24 | 5505918 | $14.92 | $15.02 | $13.86 |
| 4/26/2021 | $14.64 | 8583306 | $13.91 | $14.65 | $13.22 |
| 4/23/2021 | $13.36 | 7111679 | $12.13 | $13.48 | $12.10 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/2021 | $13.16 | 10124770 | $13.99 | $14.42 | $12.90 |
| 4/21/2021 | $13.77 | 10700670 | $11.85 | $13.86 | $11.78 |
| 4/20/2021 | $12.19 | 7675807 | $12.06 | $12.38 | $11.51 |
| 4/19/2021 | $12.40 | 11305640 | $12.40 | $12.81 | $11.52 |
| 4/16/2021 | $13.61 | 12925490 | $12.17 | $13.98 | $12.10 |
| 4/15/2021 | $12.73 | 12869680 | $13.44 | $13.60 | $12.22 |
| 4/14/2021 | $13.57 | 22426890 | $15.13 | $15.60 | $13.12 |
| 4/13/2021 | $14.61 | 41805260 | $14.50 | $15.87 | $13.76 |
| 4/12/2021 | $13.14 | 60359350 | $18.50 | $18.68 | $12.05 |
| 4/9/2021 | $18.67 | 8255715 | $19.10 | $19.34 | $17.51 |
| 4/8/2021 | $18.95 | 7479134 | $18.96 | $19.73 | $18.58 |
| 4/7/2021 | $18.64 | 7847959 | $18.51 | $19.26 | $18.08 |
| 4/6/2021 | $19.25 | 9839827 | $18.85 | $19.66 | $18.11 |
| 4/5/2021 | $19.78 | 15718480 | $21.60 | $21.70 | $19.12 |
| 4/1/2021 | $22 | 20380470 | $21.14 | $24.10 | $21.01 |
| 3/31/2021 | $20.67 | 17294080 | $20.59 | $21.94 | $19.52 |
| 3/30/2021 | $21.26 | 29170900 | $18.66 | $21.54 | $17.72 |
| 3/29/2021 | $17.61 | 20337780 | $19.27 | $20.40 | $17.11 |
| 3/26/2021 | $17.40 | 21990250 | $18.62 | $18.76 | $16 |
| 3/25/2021 | $18.21 | 24150550 | $15.82 | $18.49 | $15.59 |
| 3/24/2021 | $17.88 | 24788870 | $23.50 | $23.90 | $17.72 |
| 3/23/2021 | $21.06 | 21218280 | $22.30 | $23.79 | $19.90 |
| 3/22/2021 | $22.97 | 21364840 | $26.60 | $27.25 | $22.45 |
| 3/19/2021 | $27.62 | 11889160 | $28.77 | $29.42 | $27.25 |
| 3/18/2021 | $28.83 | 18612850 | $31.30 | $32.89 | $28.52 |
| 3/17/2021 | $32.30 | 24149580 | $28.03 | $32.39 | $26.94 |
| 3/16/2021 | $28.95 | 14918270 | $31.84 | $33.45 | $28.01 |
| 3/15/2021 | $33.55 | 19269060 | $35.41 | $37.78 | $31.37 |
| 3/12/2021 | $34.63 | 30093400 | $32.40 | $39.10 | $31.22 |
| 3/11/2021 | $36.40 | 27494430 | $29.47 | $36.80 | $28.71 |
| 3/10/2021 | $27.98 | 38070190 | $31.80 | $32.45 | $26.37 |
| 3/9/2021 | $28.69 | 40930110 | $21.74 | $30.29 | $21.32 |
| 3/8/2021 | $19.07 | 12681590 | $20.71 | $22.19 | $19 |
| 3/5/2021 | $19.97 | 14490180 | $22.08 | $22.09 | $17.11 |
| 3/4/2021 | $20.62 | 17813270 | $21.92 | $24.95 | $19 |
| 3/3/2021 | $22.73 | 23095740 | $24.03 | $25.30 | $21.85 |
| 3/2/2021 | $21.34 | 16280300 | $23.02 | $23.86 | $20.42 |
| 3/1/2021 | $22.25 | 35685380 | $17.64 | $22.29 | $16.91 |
| 2/26/2021 | $15.16 | 13404440 | $15.25 | $16.85 | $14.32 |
| 2/25/2021 | $15.71 | 18442690 | $19.05 | $20.29 | $15.41 |
| 2/24/2021 | $18.49 | 13399320 | $19.39 | $20.08 | $18.03 |
| 2/23/2021 | $17.76 | 29901490 | $16.93 | $19.67 | $14.61 |
| 2/22/2021 | $20.85 | 35081380 | $21.15 | $24.80 | $20.15 |
| 2/19/2021 | $24.79 | 52961210 | $19.15 | $25.78 | $19.12 |
| 2/18/2021 | $17.33 | 22286270 | $18.10 | $19.38 | $15.65 |
| 2/17/2021 | $20.50 | 36262880 | $19.42 | $22.25 | $16.81 |
| 2/16/2021 | $19.64 | 42459470 | $15.59 | $19.65 | $15.03 |

| Date | | | | | |
|---|---|---|---|---|---|
| 2/12/2021 | $13.04 | 26965000 | $10.31 | $13.48 | $9.79 |
| 2/11/2021 | $10.65 | 29547310 | $9 | $11.14 | $8.82 |
| 2/10/2021 | $8.27 | 22439940 | $8.26 | $9.05 | $7.90 |
| 2/9/2021 | $7.75 | 21648890 | $7.77 | $8.25 | $7.07 |
| 2/8/2021 | $7.06 | 15339850 | $6.91 | $7.15 | $6.62 |
| 2/5/2021 | $6.02 | 7357683 | $5.66 | $6.05 | $5.64 |
| 2/4/2021 | $5.64 | 8378607 | $5.76 | $6.02 | $5.36 |
| 2/3/2021 | $5.61 | 12988460 | $5.12 | $6.07 | $5.05 |
| 2/2/2021 | $5.15 | 7299974 | $4.88 | $5.18 | $4.76 |
| 2/1/2021 | $4.88 | 4965634 | $4.71 | $4.89 | $4.66 |
| 1/29/2021 | $4.56 | 17471860 | $5.55 | $5.91 | $4.56 |
| 1/28/2021 | $5.08 | 10180620 | $4.87 | $5.37 | $4.60 |
| 1/27/2021 | $4.51 | 4970230 | $4.60 | $4.62 | $4.30 |
| 1/26/2021 | $4.90 | 5218898 | $5.18 | $5.21 | $4.82 |
| 1/25/2021 | $5.24 | 7006126 | $5.03 | $5.34 | $4.82 |
| 1/22/2021 | $4.91 | 6494404 | $4.77 | $5.15 | $4.75 |
| 1/21/2021 | $4.80 | 6442036 | $4.69 | $4.82 | $4.55 |
| 1/20/2021 | $4.94 | 5976778 | $4.87 | $5.15 | $4.64 |
| 1/19/2021 | $4.93 | 5893971 | $5.05 | $5.13 | $4.84 |
| 1/15/2021 | $4.85 | 7381706 | $5.11 | $5.26 | $4.77 |
| 1/14/2021 | $5.28 | 7371453 | $5.50 | $5.65 | $5.22 |
| 1/13/2021 | $5.24 | 8634854 | $5.62 | $5.62 | $5.03 |
| 1/12/2021 | $5.65 | 6561601 | $5.56 | $5.80 | $5.45 |
| 1/11/2021 | $5.52 | 10173420 | $5.47 | $5.84 | $5.33 |
| 1/8/2021 | $6.25 | 17360070 | $6.84 | $6.84 | $5.91 |
| 1/7/2021 | $6.50 | 25813650 | $6.52 | $7.19 | $6.34 |
| 1/6/2021 | $6.23 | 16889180 | $6.35 | $6.94 | $5.94 |
| 1/5/2021 | $6.34 | 21213080 | $6.07 | $6.49 | $5.60 |
| 1/4/2021 | $6.68 | 35908750 | $6.98 | $7.35 | $6.17 |
| 12/31/2020 | $5.93 | 79006910 | $5.20 | $6.30 | $4.90 |
| 12/30/2020 | $4.38 | 12624670 | $4.13 | $4.49 | $4.04 |
| 12/29/2020 | $3.98 | 3947729 | $4.21 | $4.29 | $3.64 |
| 12/28/2020 | $4.19 | 10366680 | $4.12 | $4.70 | $4.05 |
| 12/24/2020 | $3.73 | 1894319 | $3.79 | $3.95 | $3.70 |
| 12/23/2020 | $3.77 | 5005538 | $4.14 | $4.14 | $3.77 |
| 12/22/2020 | $4.14 | 6795510 | $4.30 | $4.45 | $3.91 |
| 12/21/2020 | $4.19 | 5787411 | $4.22 | $4.49 | $4.16 |
| 12/18/2020 | $4.32 | 11585610 | $4.31 | $4.50 | $4 |
| 12/17/2020 | $4.25 | 16619540 | $4.26 | $4.65 | $4.02 |
| 12/16/2020 | $3.80 | 11403220 | $3.97 | $4.11 | $3.69 |
| 12/15/2020 | $3.56 | 3697419 | $3.53 | $3.60 | $3.40 |
| 12/14/2020 | $3.51 | 4013873 | $3.50 | $3.60 | $3.38 |
| 12/11/2020 | $3.37 | 5281104 | $3.66 | $3.67 | $3.18 |
| 12/10/2020 | $3.75 | 2508731 | $3.46 | $3.80 | $3.45 |
| 12/9/2020 | $3.55 | 4165325 | $3.77 | $3.95 | $3.43 |
| 12/8/2020 | $3.86 | 3367382 | $3.70 | $3.97 | $3.60 |
| 12/7/2020 | $3.75 | 7747156 | $3.64 | $4.14 | $3.53 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2020 | $3.71 | 4246896 | $3.78 | $3.89 | $3.56 |
| 12/3/2020 | $3.77 | 9534568 | $3.90 | $3.90 | $3.41 |
| 12/2/2020 | $3.75 | 13120610 | $4.22 | $4.27 | $3.58 |
| 12/1/2020 | $4.70 | 9554055 | $5.12 | $5.23 | $4.48 |
| 11/30/2020 | $5 | 13375990 | $5.99 | $6.06 | $4.80 |
| 11/27/2020 | $5.75 | 8517514 | $5.90 | $6.12 | $5.50 |
| 11/25/2020 | $6.37 | 20066050 | $5.45 | $7.26 | $5.12 |
| 11/24/2020 | $5.42 | 9611291 | $5.49 | $5.64 | $5.09 |
| 11/23/2020 | $5.06 | 11156980 | $4.98 | $5.28 | $4.71 |
| 11/20/2020 | $4.28 | 12121690 | $3.50 | $4.35 | $3.50 |
| 11/19/2020 | $3.49 | 5208496 | $3.24 | $3.52 | $3.10 |
| 11/18/2020 | $3.21 | 6233332 | $3.45 | $3.58 | $3.08 |
| 11/17/2020 | $3.32 | 10865960 | $3.50 | $3.86 | $3.21 |
| 11/16/2020 | $3.29 | 25592850 | $2.73 | $3.73 | $2.71 |
| 11/13/2020 | $2.66 | 1796652 | $2.64 | $2.68 | $2.55 |
| 11/12/2020 | $2.64 | 6263061 | $2.65 | $2.72 | $2.53 |
| 11/11/2020 | $2.62 | 3451274 | $2.44 | $2.65 | $2.38 |
| 11/10/2020 | $2.39 | 2329756 | $2.47 | $2.55 | $2.35 |
| 11/9/2020 | $2.53 | 4054668 | $2.36 | $2.55 | $2.29 |
| 11/6/2020 | $2.42 | 3651067 | $2.36 | $2.47 | $2.29 |
| 11/5/2020 | $2.38 | 4521659 | $2.21 | $2.41 | $2.17 |
| 11/4/2020 | $2.13 | 2064074 | $2.18 | $2.22 | $2.05 |
| 11/3/2020 | $2.16 | 2601763 | $2.11 | $2.19 | $2.07 |
| 11/2/2020 | $2.11 | 3165554 | $2.09 | $2.17 | $2.07 |
| 10/30/2020 | $2.18 | 4815205 | $1.93 | $2.18 | $1.87 |
| 10/29/2020 | $1.95 | 1335994 | $1.85 | $1.97 | $1.85 |
| 10/28/2020 | $1.85 | 2024289 | $1.92 | $1.97 | $1.85 |
| 10/27/2020 | $2.01 | 2772724 | $1.94 | $2.04 | $1.90 |
| 10/26/2020 | $1.92 | 1489472 | $1.94 | $1.98 | $1.90 |
| 10/23/2020 | $1.93 | 2468598 | $2.10 | $2.15 | $1.92 |
| 10/22/2020 | $2.03 | 6771547 | $2.36 | $2.36 | $2 |
| 10/21/2020 | $2.24 | 10587200 | $2 | $2.32 | $1.99 |
| 10/20/2020 | $1.96 | 1379121 | $1.90 | $1.98 | $1.89 |
| 10/19/2020 | $1.90 | 1009491 | $1.91 | $1.94 | $1.89 |
| 10/16/2020 | $1.89 | 735616 | $1.91 | $1.91 | $1.86 |
| 10/15/2020 | $1.88 | 1157808 | $1.87 | $1.91 | $1.85 |
| 10/14/2020 | $1.88 | 1800621 | $1.99 | $2.04 | $1.87 |
| 10/13/2020 | $1.99 | 2113438 | $1.94 | $2.04 | $1.92 |
| 10/12/2020 | $1.94 | 1310349 | $1.94 | $1.99 | $1.88 |
| 10/9/2020 | $1.96 | 1027281 | $1.98 | $1.99 | $1.90 |
| 10/8/2020 | $1.97 | 1640429 | $1.94 | $2.01 | $1.88 |
| 10/7/2020 | $1.90 | 471081 | $1.92 | $1.93 | $1.87 |
| 10/6/2020 | $1.91 | 897203 | $1.93 | $1.96 | $1.86 |
| 10/5/2020 | $1.89 | 454741 | $1.86 | $1.89 | $1.84 |
| 10/2/2020 | $1.87 | 633272 | $1.86 | $1.89 | $1.84 |
| 10/1/2020 | $1.90 | 442595 | $1.87 | $1.94 | $1.86 |
| 9/30/2020 | $1.87 | 598214 | $1.94 | $1.94 | $1.86 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/2020 | $1.93 | 585961 | $1.90 | $1.96 | $1.87 |
| 9/28/2020 | $1.94 | 768063 | $1.99 | $2.01 | $1.90 |
| 9/25/2020 | $2 | 3111845 | $1.86 | $2.03 | $1.84 |
| 9/24/2020 | $1.87 | 1076218 | $1.85 | $1.89 | $1.81 |
| 9/23/2020 | $1.87 | 683089 | $1.90 | $1.91 | $1.85 |
| 9/22/2020 | $1.90 | 750774 | $1.94 | $1.96 | $1.85 |
| 9/21/2020 | $1.96 | 2041967 | $1.85 | $1.97 | $1.85 |
| 9/18/2020 | $1.86 | 5555659 | $1.90 | $1.93 | $1.81 |
| 9/17/2020 | $1.88 | 3402303 | $1.90 | $1.91 | $1.83 |
| 9/16/2020 | $1.89 | 6046215 | $1.92 | $1.94 | $1.86 |
| 9/15/2020 | $1.94 | 700395 | $1.97 | $1.97 | $1.91 |
| 9/14/2020 | $1.97 | 1062404 | $2 | $2.01 | $1.94 |
| 9/11/2020 | $2 | 1303322 | $2.01 | $2.01 | $1.94 |
| 9/10/2020 | $2.02 | 1623551 | $2.06 | $2.06 | $1.97 |
| 9/9/2020 | $2.06 | 1362763 | $2.04 | $2.08 | $2 |
| 9/8/2020 | $2.03 | 2014736 | $1.95 | $2.05 | $1.86 |
| 9/4/2020 | $1.92 | 2245242 | $1.97 | $2 | $1.80 |
| 9/3/2020 | $1.99 | 1322611 | $1.99 | $2.03 | $1.96 |
| 9/2/2020 | $2.04 | 1532809 | $2.05 | $2.09 | $1.98 |
| 9/1/2020 | $2.08 | 2162696 | $2.07 | $2.12 | $1.98 |
| 8/31/2020 | $2.01 | 4806921 | $2.17 | $2.29 | $2 |
| 8/28/2020 | $1.97 | 2128024 | $1.87 | $2 | $1.87 |
| 8/27/2020 | $1.88 | 923230 | $1.92 | $1.94 | $1.86 |
| 8/26/2020 | $1.94 | 1252436 | $1.93 | $1.95 | $1.87 |
| 8/25/2020 | $1.97 | 1327397 | $1.92 | $1.98 | $1.84 |
| 8/24/2020 | $1.91 | 2033692 | $1.96 | $1.96 | $1.88 |
| 8/21/2020 | $1.97 | 1003104 | $2 | $2.05 | $1.95 |
| 8/20/2020 | $2.02 | 772448 | $2.02 | $2.07 | $1.98 |
| 8/19/2020 | $2.03 | 2307291 | $2.01 | $2.14 | $1.95 |
| 8/18/2020 | $2.01 | 2074358 | $2.13 | $2.13 | $2 |
| 8/17/2020 | $2.10 | 2554713 | $2.15 | $2.22 | $2.07 |
| 8/14/2020 | $2.10 | 2836187 | $2.17 | $2.32 | $2.10 |
| 8/13/2020 | $2.14 | 2025732 | $2.03 | $2.17 | $2.03 |
| 8/12/2020 | $2.02 | 3313742 | $2.18 | $2.18 | $1.99 |
| 8/11/2020 | $2.14 | 2823078 | $2.30 | $2.32 | $2.13 |
| 8/10/2020 | $2.34 | 2173118 | $2.45 | $2.48 | $2.23 |
| 8/7/2020 | $2.38 | 3603058 | $2.54 | $2.55 | $2.29 |
| 8/6/2020 | $2.62 | 2935254 | $2.62 | $2.67 | $2.50 |
| 8/5/2020 | $2.64 | 2871993 | $2.74 | $2.75 | $2.57 |
| 8/4/2020 | $2.58 | 6247977 | $2.74 | $2.74 | $2.31 |
| 8/3/2020 | $2.74 | 13434590 | $2.62 | $3.05 | $2.55 |
| 7/31/2020 | $2.50 | 4031737 | $2.68 | $2.69 | $2.50 |
| 7/30/2020 | $2.70 | 3354210 | $2.55 | $2.70 | $2.52 |
| 7/29/2020 | $2.65 | 3379763 | $2.55 | $2.69 | $2.47 |
| 7/28/2020 | $2.59 | 5488900 | $2.57 | $2.74 | $2.40 |
| 7/27/2020 | $2.50 | 10303970 | $2.74 | $2.74 | $2.40 |
| 7/24/2020 | $2.40 | 4836959 | $2.15 | $2.40 | $1.98 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/2020 | $2.13 | 6206342 | $2.31 | $2.50 | $2.04 |
| 7/22/2020 | $2.27 | 5282895 | $2.50 | $2.60 | $2.25 |
| 7/21/2020 | $2.42 | 13660970 | $2.35 | $2.95 | $2.34 |
| 7/20/2020 | $2.26 | 8766554 | $1.95 | $2.33 | $1.91 |
| 7/17/2020 | $1.92 | 1873355 | $1.89 | $1.92 | $1.83 |
| 7/16/2020 | $1.86 | 1916797 | $1.90 | $1.94 | $1.83 |
| 7/15/2020 | $1.93 | 5695044 | $1.85 | $2.14 | $1.80 |
| 7/14/2020 | $1.84 | 2348653 | $1.83 | $1.87 | $1.77 |
| 7/13/2020 | $1.79 | 3277809 | $1.93 | $1.93 | $1.77 |
| 7/10/2020 | $1.86 | 2454224 | $1.95 | $1.95 | $1.83 |
| 7/9/2020 | $1.93 | 2802555 | $1.95 | $1.95 | $1.88 |
| 7/8/2020 | $1.96 | 3341020 | $1.88 | $1.99 | $1.84 |
| 7/7/2020 | $1.82 | 1659768 | $1.91 | $1.95 | $1.80 |
| 7/6/2020 | $1.96 | 2612836 | $1.92 | $2 | $1.87 |
| 7/2/2020 | $1.81 | 1599750 | $1.91 | $1.91 | $1.81 |
| 7/1/2020 | $1.88 | 1155467 | $1.89 | $1.95 | $1.85 |
| 6/30/2020 | $1.90 | 1274549 | $1.87 | $1.93 | $1.85 |
| 6/29/2020 | $1.85 | 1176416 | $1.85 | $1.88 | $1.76 |
| 6/26/2020 | $1.89 | 1190394 | $1.94 | $1.94 | $1.88 |
| 6/25/2020 | $1.94 | 896925 | $1.95 | $1.97 | $1.91 |
| 6/24/2020 | $1.94 | 2616597 | $2.04 | $2.05 | $1.90 |
| 6/23/2020 | $2.12 | 1766099 | $2.14 | $2.15 | $2.02 |
| 6/22/2020 | $2.09 | 4313772 | $1.92 | $2.27 | $1.90 |
| 6/19/2020 | $1.90 | 3994973 | $1.98 | $1.98 | $1.88 |
| 6/18/2020 | $1.92 | 4428643 | $1.97 | $1.98 | $1.86 |
| 6/17/2020 | $1.93 | 4547979 | $2 | $2.01 | $1.91 |
| 6/16/2020 | $2.02 | 2586087 | $2.03 | $2.09 | $1.94 |
| 6/15/2020 | $1.98 | 3715308 | $2.02 | $2.08 | $1.92 |
| 6/12/2020 | $2.06 | 2946236 | $2.19 | $2.22 | $2.04 |
| 6/11/2020 | $2.12 | 2427305 | $2.15 | $2.27 | $2.10 |
| 6/10/2020 | $2.42 | 4401109 | $2.54 | $2.58 | $2.20 |
| 6/9/2020 | $2.45 | 7816286 | $2.15 | $2.52 | $2.13 |
| 6/8/2020 | $2.12 | 3273669 | $2.17 | $2.18 | $2.04 |
| 6/5/2020 | $2.12 | 2815305 | $2.16 | $2.22 | $2.03 |
| 6/4/2020 | $2.15 | 4389690 | $2.41 | $2.45 | $2.12 |
| 6/3/2020 | $2.41 | 4606266 | $2.53 | $2.80 | $2.38 |
| 6/2/2020 | $2.49 | 11489970 | $2.25 | $3.25 | $2.15 |
| 6/1/2020 | $2.12 | 3379974 | $2.50 | $2.50 | $2 |
| 5/29/2020 | $2.36 | 2792125 | $2.82 | $2.85 | $2.36 |
| 5/28/2020 | $2.91 | 2188327 | $3.14 | $3.15 | $2.76 |
| 5/27/2020 | $3 | 1415539 | $3.36 | $3.45 | $2.94 |
| 5/26/2020 | $3.36 | 707483 | $3.82 | $3.98 | $3.35 |
| 5/22/2020 | $3.82 | 339594 | $3.96 | $3.96 | $3.75 |
| 5/21/2020 | $3.99 | 374155 | $3.95 | $4.15 | $3.75 |
| 5/20/2020 | $4.20 | 220011 | $4.40 | $4.50 | $4.12 |
| 5/19/2020 | $4.37 | 247104 | $4.50 | $4.60 | $4.25 |
| 5/18/2020 | $4.45 | 429626 | $4.50 | $4.84 | $4.44 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/2020 | $4.39 | 1401310 | $5.59 | $5.76 | $4 |
| 5/14/2020 | $5.97 | 459865 | $5.93 | $5.98 | $5.39 |
| 5/13/2020 | $5.99 | 356545 | $5.87 | $6 | $5.56 |
| 5/12/2020 | $5.73 | 459503 | $5.70 | $5.79 | $5.40 |
| 5/11/2020 | $5.39 | 623948 | $5.85 | $5.89 | $5.20 |
| 5/8/2020 | $5.89 | 904846 | $5.95 | $5.99 | $5.55 |
| 5/7/2020 | $5.80 | 1150861 | $5.15 | $5.80 | $5.10 |
| 5/6/2020 | $5.04 | 655296 | $4.82 | $5.14 | $4.82 |
| 5/5/2020 | $4.69 | 169765 | $4.85 | $4.85 | $4.60 |
| 5/4/2020 | $4.63 | 254745 | $4.63 | $4.84 | $4.50 |
| 5/1/2020 | $4.60 | 269583 | $5.18 | $5.23 | $4.56 |
| 4/30/2020 | $5.18 | 427904 | $4.92 | $5.24 | $4.76 |
| 4/29/2020 | $4.76 | 462359 | $4.95 | $4.99 | $4.66 |
| 4/28/2020 | $4.65 | 331691 | $4.48 | $4.67 | $4.32 |
| 4/27/2020 | $4.44 | 224627 | $4.34 | $4.49 | $4.25 |
| 4/24/2020 | $4.23 | 215788 | $4.48 | $4.48 | $4.11 |
| 4/23/2020 | $4.43 | 322248 | $4.44 | $4.58 | $4.28 |
| 4/22/2020 | $4.28 | 114205 | $4.34 | $4.45 | $4.20 |
| 4/21/2020 | $4.27 | 141743 | $4.36 | $4.40 | $4.25 |
| 4/20/2020 | $4.17 | 280725 | $4.85 | $4.85 | $4.15 |
| 4/17/2020 | $4.68 | 183283 | $4.70 | $4.70 | $4.46 |
| 4/16/2020 | $4.44 | 174432 | $4.66 | $4.85 | $4.35 |
| 4/15/2020 | $4.15 | 268732 | $4.50 | $4.57 | $4.10 |
| 4/14/2020 | $4.60 | 935061 | $4.40 | $4.98 | $4.30 |
| 4/13/2020 | $4.03 | 554589 | $3.58 | $4.33 | $3.25 |
| 4/9/2020 | $3.20 | 303794 | $3.68 | $3.68 | $3.10 |
| 4/8/2020 | $3.52 | 96118 | $3.72 | $3.74 | $3.45 |
| 4/7/2020 | $3.50 | 223687 | $3.99 | $3.99 | $3.43 |
| 4/6/2020 | $3.52 | 405902 | $3.07 | $3.69 | $3.06 |
| 4/3/2020 | $2.88 | 73936 | $3.02 | $3.04 | $2.87 |
| 4/2/2020 | $2.94 | 199570 | $2.89 | $3.02 | $2.87 |
| 4/1/2020 | $2.87 | 143633 | $2.94 | $3.02 | $2.87 |
| 3/31/2020 | $3.04 | 115255 | $2.95 | $3.09 | $2.85 |
| 3/30/2020 | $2.90 | 324846 | $3.01 | $3.02 | $2.88 |
| 3/27/2020 | $3.05 | 410714 | $2.98 | $3.18 | $2.95 |
| 3/26/2020 | $3.06 | 344328 | $3 | $3.13 | $2.95 |
| 3/25/2020 | $2.98 | 246049 | $2.98 | $3.17 | $2.98 |
| 3/24/2020 | $2.95 | 639530 | $3.15 | $3.18 | $2.90 |
| 3/23/2020 | $3.05 | 578866 | $3.17 | $3.17 | $2.86 |
| 3/20/2020 | $3.11 | 247491 | $3.45 | $3.58 | $2.96 |
| 3/19/2020 | $3.27 | 292026 | $3.01 | $3.27 | $2.75 |
| 3/18/2020 | $3.01 | 428322 | $2.73 | $3.10 | $2.53 |
| 3/17/2020 | $2.81 | 401245 | $2.86 | $2.95 | $2.69 |
| 3/16/2020 | $2.88 | 714771 | $3 | $3.23 | $2.86 |
| 3/13/2020 | $3.37 | 285810 | $3.46 | $3.55 | $3.36 |
| 3/12/2020 | $3.51 | 442292 | $3.45 | $3.56 | $3.39 |
| 3/11/2020 | $3.91 | 511078 | $3.31 | $3.96 | $3.30 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/2020 | $3.43 | 462878 | $3.64 | $3.65 | $3.42 |
| 3/9/2020 | $3.38 | 594826 | $4.05 | $4.05 | $3.30 |
| 3/6/2020 | $4.26 | 419019 | $4.70 | $4.83 | $4.20 |
| 3/5/2020 | $4.83 | 311764 | $4.63 | $4.89 | $4.61 |
| 3/4/2020 | $4.66 | 229017 | $4.90 | $4.97 | $4.66 |
| 3/3/2020 | $4.90 | 291904 | $5.02 | $5.28 | $4.83 |
| 3/2/2020 | $5.04 | 225120 | $5.13 | $5.48 | $4.93 |
| 2/28/2020 | $5.09 | 314038 | $5.23 | $5.23 | $4.80 |
| 2/27/2020 | $5.36 | 451640 | $5.23 | $5.60 | $5.05 |
| 2/26/2020 | $5.50 | 333293 | $5.40 | $5.57 | $5.35 |
| 2/25/2020 | $5.50 | 326560 | $5.62 | $5.62 | $5.31 |
| 2/24/2020 | $5.65 | 494842 | $5.99 | $6.09 | $5.47 |
| 2/21/2020 | $5.86 | 580408 | $5.26 | $5.95 | $5.19 |
| 2/20/2020 | $5.32 | 745259 | $5.50 | $5.65 | $5.11 |
| 2/19/2020 | $5.71 | 1029082 | $5.82 | $6.38 | $5.70 |
| 2/18/2020 | $5.75 | 1356837 | $6.83 | $6.84 | $5.70 |
| 2/14/2020 | $6.78 | 1932725 | $6.95 | $7.48 | $6.75 |
| 2/13/2020 | $6.64 | 4089172 | $7.06 | $7.46 | $6.03 |
| 2/12/2020 | $8.04 | 11997690 | $4.42 | $8.69 | $4.41 |
| 2/11/2020 | $4.40 | 325424 | $4.76 | $4.76 | $4.31 |
| 2/10/2020 | $4.57 | 355356 | $4.50 | $4.65 | $4.44 |
| 2/7/2020 | $4.55 | 336407 | $5.05 | $5.11 | $4.50 |
| 2/6/2020 | $4.88 | 253699 | $5.10 | $5.29 | $4.82 |
| 2/5/2020 | $4.94 | 149525 | $5.20 | $5.49 | $4.86 |
| 2/4/2020 | $5.11 | 277538 | $5.50 | $5.50 | $5.05 |
| 2/3/2020 | $5.58 | 216776 | $5.92 | $5.92 | $5.40 |
| 1/31/2020 | $6 | 262551 | $5.90 | $6.50 | $5.30 |
| 1/30/2020 | $5.86 | 168479 | $5.70 | $5.88 | $5.55 |
| 1/29/2020 | $5.67 | 89781 | $5.04 | $5.71 | $5.04 |
| 1/28/2020 | $5.05 | 60407 | $5 | $5.20 | $5 |
| 1/27/2020 | $4.99 | 61790 | $5.05 | $5.28 | $4.80 |
| 1/24/2020 | $5.07 | 39542 | $5.08 | $5.16 | $5.05 |
| 1/23/2020 | $5.08 | 87841 | $5.21 | $5.37 | $5.01 |
| 1/22/2020 | $5.24 | 808456 | $5.85 | $5.90 | $5.13 |
| 1/21/2020 | $5.70 | 132790 | $6.04 | $6.20 | $5.60 |
| 1/17/2020 | $6 | 82373 | $5.80 | $6.20 | $5.80 |
| 1/16/2020 | $5.78 | 90665 | $5.66 | $5.92 | $5.56 |
| 1/15/2020 | $5.62 | 240682 | $6.15 | $6.29 | $5.51 |
| 1/14/2020 | $6.14 | 129074 | $6.41 | $6.50 | $6.08 |
| 1/13/2020 | $6.44 | 61905 | $6.42 | $6.56 | $6.33 |
| 1/10/2020 | $6.49 | 247122 | $6.50 | $6.66 | $6.35 |
| 1/9/2020 | $6.49 | 193275 | $6.25 | $6.58 | $6.01 |
| 1/8/2020 | $6.12 | 115936 | $5.80 | $6.26 | $5.80 |
| 1/7/2020 | $5.82 | 80984 | $6.05 | $6.10 | $5.62 |
| 1/6/2020 | $5.88 | 88290 | $6.08 | $6.26 | $5.87 |
| 1/3/2020 | $6.07 | 160580 | $6.04 | $6.34 | $5.91 |
| 1/2/2020 | $6.02 | 225536 | $6.09 | $6.13 | $5.60 |

| 12/31/2019 | $6.10 | 116679 | $6.51 | $6.55 | $6.01 |
|---|---|---|---|---|---|
| 12/30/2019 | $6.53 | 393357 | $5.71 | $6.60 | $5.50 |
| 12/27/2019 | $5.63 | 694043 | $5.53 | $5.87 | $5.53 |
| 12/26/2019 | $5.58 | 206815 | $5.68 | $6.24 | $5.50 |
| 12/24/2019 | $5.69 | 243638 | $5.22 | $5.73 | $5.22 |
| 12/23/2019 | $5.29 | 446404 | $4.93 | $5.69 | $4.93 |
| 12/20/2019 | $4.77 | 75831 | $4.61 | $4.96 | $4.61 |
| 12/19/2019 | $4.65 | 201770 | $4.57 | $4.86 | $4.55 |
| 12/18/2019 | $4.63 | 425127 | $5.20 | $5.28 | $4.60 |
| 12/17/2019 | $5.19 | 451674 | $4.60 | $5.33 | $4.56 |
| 12/16/2019 | $4.65 | 442548 | $5.20 | $5.21 | $4.56 |
| 12/13/2019 | $5.24 | 212368 | $5.75 | $5.85 | $5.20 |
| 12/12/2019 | $5.71 | 202161 | $6.11 | $6.23 | $5.55 |
| 12/11/2019 | $6.17 | 164228 | $6.59 | $6.59 | $6.05 |
| 12/10/2019 | $6.57 | 198459 | $7.24 | $7.24 | $6.46 |
| 12/9/2019 | $7.25 | 143611 | $7.90 | $7.90 | $7.18 |
| 12/6/2019 | $7.80 | 354882 | $8.10 | $8.10 | $7.10 |
| 12/5/2019 | $7.85 | 284821 | $8 | $8.10 | $7.52 |
| 12/4/2019 | $8.07 | 50194 | $8.22 | $8.43 | $8.01 |
| 12/3/2019 | $8.18 | 67054 | $8.29 | $8.46 | $8.17 |
| 12/2/2019 | $8.35 | 95292 | $8.25 | $8.40 | $8.09 |
| 11/29/2019 | $8.25 | 97102 | $8.26 | $8.46 | $8.01 |
| 11/27/2019 | $8.25 | 132525 | $8.25 | $8.42 | $8.05 |
| 11/26/2019 | $8.19 | 674490 | $8.25 | $8.49 | $8 |
| 11/25/2019 | $8.29 | 1125433 | $8.88 | $8.98 | $7.36 |
| 11/22/2019 | $8.98 | 672461 | $8.05 | $8.98 | $7.50 |
| 11/21/2019 | $8.99 | 4073294 | $12.60 | $13 | $8.21 |

# EXHIBIT 4


GlobeNewswire
by notified

COVID-19          SERVICES ⌄          CONTACT          FRANÇAIS          SIGN IN          REGISTER
NEWS                                   US

🔍

# Canaan Announces Improved Revenue Visibility in 2021

February 10, 2021 06:00 ET | Source: Canaan Inc.

BEIJING, China, Feb. 10, 2021 (GLOBE NEWSWIRE) -- Canaan Inc. (NASDAQ: CAN) ("Canaan" or the "Company"), a leading high-performance computing solutions provider, today announced that its revenue visibility has improved substantially in 2021 as a result of attaining purchase orders totaling more than 100,000 units of bitcoin mining machines from customers in North America. Many of those purchase orders were placed with prepayment and will likely occupy the Company's current manufacturing capacity entirely for the full year of 2021 and beyond. With those fully committed purchase orders, the Company now enjoys a much higher degree of revenue visibility and more precise forecast. As such, the Company is able to leverage such information and additional liquidity to conduct its component purchases, production scheduling, warehousing and logistics.

Mr. Nangeng Zhang, Chairman and Chief Executive Officer of Canaan, commented, "We have changed our operations model in 2021. Previously we were selling bitcoin mining machines mostly to individual mining operators who may not have longer-term planning. In late 2020, we shifted our client base to mostly publicly traded companies and bitcoin-focused investment funds which tend to place sizable orders with longer-term commitment. As a result, we can now forecast our revenue much more precisely. Our increased revenue visibility is not only enabling us to plan our production and logistics well in advance, but also helping us to optimize our cost structure and improve our customer satisfaction rate. Above all, it should help us achieve profitable growth for the long run."

**About Canaan Inc.**

Established in 2013, Canaan Inc. provides high-performance computing solutions to efficiently solve complex problems. In 2016, Canaan successfully initiated the production of its first 16nm chip and passed the test to receive China's national high-tech enterprise certification. In 2018, Canaan achieved major technological breakthroughs to launch the K210, the world's first-ever RISC-V-based edge artificial intelligence (AI) chip, which is now widely used

Case 1:21-cv-03299-JPC    Document 71-3    Filed 04/08/22    Page 105 of 182



GlobeNewswire
by notified

COVID-19
NEWS

SERVICES ˅

CONTACT
US

FRANÇAIS

SIGN IN

REGISTER

system on a chip (SoC) integration and chip integration. Using the AI chip as its base, Canaan Inc. has established an intellectual value chain. Canaan Inc. also provides a suite of AI service solutions and is able to tailor these solutions to the needs of its partners. For more information, please visit: investor.canaan-creative.com.

**Safe Harbor Statement**

This announcement contains forward-looking statements. These statements are made under the "safe harbor" provisions of the U.S. Private Securities Litigation Reform Act of 1995. These forward-looking statements can be identified by terminology such as "will," "expects," "anticipates," "future," "intends," "plans," "believes," "estimates" and similar statements. Among other things, the business outlook and quotations from management in this announcement, as well as Canaan Inc.'s strategic and operational plans, contain forward-looking statements. Canaan Inc. may also make written or oral forward-looking statements in its periodic reports to the U.S. Securities and Exchange Commission ("SEC") on Forms 20-F and 6-K, in its annual report to shareholders, in press releases and other written materials and in oral statements made by its officers, directors or employees to third parties. Statements that are not historical facts, including statements about Canaan Inc.'s beliefs and expectations, are forward-looking statements. Forward-looking statements involve inherent risks and uncertainties. A number of factors could cause actual results to differ materially from those contained in any forward-looking statement, including but not limited to the following: the Company's goals and strategies; the Company's future business development, financial condition and results of operations; the expected growth of the Bitcoin industry and the price of Bitcoin; the Company's expectations regarding demand for and market acceptance of its products, especially its Bitcoin mining machines; the Company's expectations regarding maintaining and strengthening its relationships with production partners and customers; the Company's investment plans and strategies, fluctuations in the Company's quarterly operating results; competition in its industry in China; and relevant government policies and regulations relating to the Company and cryptocurrency. Further information regarding these and other risks is included in the Company's filings with the SEC, including its registration statement on Form F-1, as amended, and its annual reports on Form 20-F. All information provided in this press release and in the attachments is as of


GlobeNewswire
by notified

COVID-19
NEWS

SERVICES ⌄

CONTACT
US

FRANÇAIS

SIGN IN

REGISTER

**Investor Relations Contact**

Canaan Inc.

Mr. Shaoke Li

Email: IR@canaan-creative.com

ICR Inc.

Jack Wang

Tel: +1 (347) 396-3281

Email: canaan.ir@icrinc.com

# Recommended Reading

April 29, 2021 09:24 ET

Source:  Canaan Inc.

**Canaan Announces Entry into Agreement for Registered Direct Placement of Approximately US$170.0 Million of its ADSs and Warrants**

BEIJING, April 29, 2021 (GLOBE NEWSWIRE) -- Canaan Inc. (NASDAQ: CAN) ("Canaan" or the "Company"), a leading high-performance computing solutions provider, today announced it has entered into a...

April 28, 2021 09:00 ET

Source:  Canaan Inc.

**Canaan Announces Order for Bitcoin Mining Machines of up to US$93.63 Million via Long-term Partnership with Genesis Digital Assets**

BEIJING, April 28, 2021 (GLOBE NEWSWIRE) -- Canaan Inc. (NASDAQ: CAN) ("Canaan" or the "Company"), a leading high-performance computing solutions provider, today announced that it has entered into a...

# Explore





[Perseus Mining Updates Life of Mine Plan for Sissi...](#)

[Petsmile Releases World's First Dry Clean Petcare ...](#)

# <u>EXHIBIT 5</u>

| Date | Close/Last | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 3/27/2022 | 47016 | N/A | 44739 | 47561 | 46672 |
| 3/26/2022 | 44652 | N/A | 44425 | 44950 | 44511 |
| 3/25/2022 | 44380 | N/A | 43984 | 44471 | 44090 |
| 3/24/2022 | 43969 | N/A | 42738 | 44400 | 43883 |
| 3/23/2022 | 42797 | N/A | 42118 | 43284 | 42683 |
| 3/22/2022 | 42145 | N/A | 42257 | 42552 | 41930 |
| 3/21/2022 | 42263 | N/A | 40855 | 42490 | 40893 |
| 3/20/2022 | 40887 | N/A | 41961 | 41471 | 40530 |
| 3/19/2022 | 41988 | N/A | 41804.4 | 42301 | 41804 |
| 3/18/2022 | 41575.3 | N/A | 40528.3 | 41998.4 | 41529.6 |
| 3/17/2022 | 40498.2 | N/A | 41006.2 | 40935.6 | 40272.9 |
| 3/16/2022 | 41003.8 | N/A | 39160.8 | 41379.8 | 40825.1 |
| 3/15/2022 | 39177.4 | N/A | 38773.8 | 41701.6 | 38996.6 |
| 3/14/2022 | 38729.5 | N/A | 38172.4 | 39786.1 | 38658 |
| 3/13/2022 | 38109.1 | N/A | 39189.3 | 38294.7 | 37613.6 |
| 3/12/2022 | 39181.1 | N/A | 39093.5 | 39272.3 | 38733.1 |
| 3/11/2022 | 39188.2 | N/A | 38515.4 | 39289.9 | 38666.5 |
| 3/10/2022 | 38491 | N/A | 39543.1 | 39431.9 | 38236.4 |
| 3/9/2022 | 39648 | N/A | 41637 | 42029.1 | 39466.2 |
| 3/8/2022 | 41623.2 | N/A | 38558 | 41793.9 | 38663.3 |
| 3/7/2022 | 38487.5 | N/A | 37931.7 | 38935 | 37886.6 |
| 3/6/2022 | 37951.3 | N/A | 39468.9 | 38543.2 | 37597.7 |
| 3/3/2022 | 42449.2 | N/A | 43912.8 | 44077.2 | 41840.8 |
| 3/2/2022 | 43300.1 | N/A | 44252.7 | 44041.7 | 43258.7 |
| 3/1/2022 | 44336.6 | N/A | 43350 | 44730.7 | 43857.6 |
| 2/28/2022 | 43331.5 | N/A | 37818.6 | 43638.6 | 42890.9 |
| 2/27/2022 | 37827.8 | N/A | 38610.6 | 38336.3 | 37458.9 |
| 2/26/2022 | 38608.2 | N/A | 39420 | 39255 | 38230.9 |
| 2/25/2022 | 39443.6 | N/A | 38927.2 | 40094.5 | 39166.3 |
| 2/24/2022 | 38756.5 | N/A | 34912.1 | 38991 | 38167 |
| 2/23/2022 | 35078.8 | N/A | 37760.5 | 37417.3 | 34594.1 |
| 2/22/2022 | 37982.8 | N/A | 36576.5 | 38329.9 | 37598.7 |
| 2/21/2022 | 36714.9 | N/A | 38935.8 | 37421.1 | 36399.6 |
| 2/20/2022 | 39234 | N/A | 39533.9 | 39320.6 | 38226.8 |
| 2/19/2022 | 39622.6 | N/A | 40140 | 40120.3 | 39588.5 |
| 2/18/2022 | 40169.6 | N/A | 40693.8 | 40284 | 39940.6 |
| 2/17/2022 | 40652.1 | N/A | 43635 | 40928.6 | 40318 |
| 2/16/2022 | 43692.1 | N/A | 43900.1 | 44167.1 | 43376.3 |
| 2/15/2022 | 43852.7 | N/A | 43492.8 | 44552.9 | 43692.2 |
| 2/14/2022 | 43483.8 | N/A | 41967.6 | 43732.5 | 42460.1 |
| 2/13/2022 | 41909.3 | N/A | 42207.6 | 42170.6 | 41591.3 |
| 2/12/2022 | 42202.7 | N/A | 42291 | 42495.3 | 42080 |
| 2/11/2022 | 42275.7 | N/A | 43108 | 42480.7 | 42179.9 |
| 2/10/2022 | 43052.3 | N/A | 43802.1 | 43705.9 | 42643.7 |
| 2/9/2022 | 43607.8 | N/A | 43469.5 | 44398.2 | 43594.8 |
| 2/8/2022 | 43555.2 | N/A | 44370.6 | 44305.3 | 43202.1 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/2022 | 44287.8 | N/A | 42839.2 | 44304.4 | 43585.5 |
| 2/6/2022 | 42793.1 | N/A | 41551.6 | 42922.9 | 41695.4 |
| 2/5/2022 | 41521.7 | N/A | 41467.3 | 41641.2 | 41321.1 |
| 2/4/2022 | 41450.2 | N/A | 37301.6 | 41873.6 | 41201.1 |
| 2/3/2022 | 37334.7 | N/A | 36915.5 | 37420.8 | 37041.1 |
| 2/2/2022 | 36961.3 | N/A | 38469 | 37043.1 | 36773.4 |
| 2/1/2022 | 38467.8 | N/A | 38564.9 | 38853.8 | 38399.7 |
| 1/31/2022 | 38539.1 | N/A | 36915.8 | 38644.7 | 38189.4 |
| 1/30/2022 | 36958.5 | N/A | 38120.7 | 37923.8 | 36672.8 |
| 1/29/2022 | 38040.5 | N/A | 37834.2 | 38274.7 | 37796.4 |
| 1/28/2022 | 37844.5 | N/A | 37214 | 37977 | 37465.4 |
| 1/27/2022 | 37151.3 | N/A | 35947.3 | 37452.8 | 36662.4 |
| 1/26/2022 | 35905.8 | N/A | 37784.3 | 37067.9 | 35543.2 |
| 1/25/2022 | 36391.9 | N/A | 33701.2 | 36717.6 | 35729.3 |
| 1/24/2022 | 36013.2 | N/A | 35121.4 | 36691.3 | 35976.4 |
| 1/23/2022 | 35095.6 | N/A | 35227.4 | 36268.6 | 35095.6 |
| 1/22/2022 | 35245.4 | N/A | 36286.7 | 35516.8 | 34821.4 |
| 1/21/2022 | 36303.9 | N/A | 38809.5 | 36749.8 | 36082.4 |
| 1/20/2022 | 38853.1 | N/A | 41902.4 | 41104.6 | 38300.8 |
| 1/19/2022 | 41929.2 | N/A | 41715.7 | 42072.7 | 41658.9 |
| 1/18/2022 | 41705.1 | N/A | 42041.6 | 42492 | 41609.5 |
| 1/17/2022 | 42026.6 | N/A | 42623.5 | 42420.3 | 41931.5 |
| 1/16/2022 | 42721.7 | N/A | 43035.1 | 43179.6 | 42610.7 |
| 1/15/2022 | 43069.7 | N/A | 42937.5 | 43150 | 42873.1 |
| 1/14/2022 | 42878.6 | N/A | 42687.5 | 43179 | 42759.6 |
| 1/13/2022 | 42747.6 | N/A | 43632.1 | 42824.4 | 42380.9 |
| 1/12/2022 | 43618.7 | N/A | 42628.4 | 44039.1 | 43437.3 |
| 1/11/2022 | 42576.5 | N/A | 42325.5 | 42968.4 | 42476.7 |
| 1/10/2022 | 42191 | N/A | 42198.5 | 42377.3 | 41582 |
| 1/9/2022 | 42346.2 | N/A | 41809.4 | 42764.4 | 41260.9 |
| 1/8/2022 | 41976.8 | N/A | 41902.2 | 42168.4 | 41396.8 |
| 1/7/2022 | 41950.2 | N/A | 41656.7 | 42226.8 | 41551.3 |
| 1/6/2022 | 41628.5 | N/A | 43051 | 43127.7 | 41070 |
| 1/5/2022 | 42947.9 | N/A | 46398.9 | 43772.3 | 42615.8 |
| 1/4/2022 | 46439.5 | N/A | 46096.5 | 46536.5 | 45750.1 |
| 1/3/2022 | 46069.1 | N/A | 46825.2 | 46517.6 | 45967.2 |
| 1/2/2022 | 46819.5 | N/A | 46919.1 | 47292 | 46740.9 |
| 1/1/2022 | 47043.6 | N/A | 46709.5 | 47753.3 | 47043.6 |
| 12/31/2021 | 46762.2 | N/A | 47204.7 | 46925.4 | 46217.5 |
| 12/30/2021 | 47315.3 | N/A | 46503.3 | 47451.6 | 46835.4 |
| 12/29/2021 | 46773 | N/A | 48006.7 | 46922 | 46003 |
| 12/28/2021 | 47862.4 | N/A | 49821.4 | 48121.7 | 47484.8 |
| 12/27/2021 | 49151.8 | N/A | 51012.7 | 50703.8 | 48743.7 |
| 12/26/2021 | 51003.8 | N/A | 49701.7 | 51129.7 | 50459 |
| 12/25/2021 | 49819.5 | N/A | 50836.9 | 50663.2 | 49631.7 |
| 12/24/2021 | 50890.6 | N/A | 51038.4 | 51131.9 | 50633.8 |
| 12/23/2021 | 51052 | N/A | 48371.2 | 51521.4 | 50657.1 |

| Date | | | | | |
|---|---|---|---|---|---|
| 12/22/2021 | 48475.2 | N/A | 49227 | 48723.4 | 48089.3 |
| 12/21/2021 | 49302.3 | N/A | 48577 | 49540.3 | 48617.7 |
| 12/20/2021 | 48589.7 | N/A | 46990.8 | 48797.6 | 46654 |
| 12/19/2021 | 47133.6 | N/A | 47322.3 | 48068.4 | 46438.4 |
| 12/18/2021 | 48000.5 | N/A | 46418.4 | 48068.4 | 46438.4 |
| 12/17/2021 | 46421.2 | N/A | 47925.9 | 46493.4 | 45513.4 |
| 12/16/2021 | 47915.7 | N/A | 48756.4 | 47997.2 | 47500.5 |
| 12/15/2021 | 48788.9 | N/A | 48243.2 | 49256.4 | 48603.9 |
| 12/14/2021 | 48249.7 | N/A | 47007 | 48670 | 47868.7 |
| 12/13/2021 | 46988.2 | N/A | 49041.3 | 47210.1 | 46338.3 |
| 12/12/2021 | 49007.3 | N/A | 48864 | 50196.1 | 48483.9 |
| 12/11/2021 | 48922.7 | N/A | 48546.4 | 49652.7 | 48917.4 |
| 12/10/2021 | 48434.8 | N/A | 48205.8 | 48669.8 | 46834 |
| 12/9/2021 | 48234.5 | N/A | 49819.8 | 48751.2 | 47473.8 |
| 12/8/2021 | 49730.4 | N/A | 50230.2 | 50790.2 | 49501.1 |
| 12/7/2021 | 50189.3 | N/A | 50916.3 | 50799.1 | 50090.9 |
| 12/6/2021 | 50907.7 | N/A | 49004.9 | 51351.1 | 50378.7 |
| 12/5/2021 | 49059 | N/A | 48957.6 | 49457.2 | 48317.2 |
| 12/4/2021 | 48367.5 | N/A | 55320.6 | 53847.2 | 42587.8 |
| 12/3/2021 | 51422.3 | N/A | 56598.7 | 53847.2 | 51422.3 |
| 12/2/2021 | 56546.4 | N/A | 56509.6 | 56752.2 | 56116.3 |
| 12/1/2021 | 56496.9 | N/A | 57081.6 | 57377.5 | 55807.9 |
| 11/30/2021 | 57078.1 | N/A | 57209.6 | 57671.5 | 56715 |
| 11/29/2021 | 57219.4 | N/A | 57263.2 | 57961.1 | 56819.6 |
| 11/28/2021 | 57371.9 | N/A | 54045 | 58228.5 | 57157.7 |
| 11/27/2021 | 53998 | N/A | 54496.1 | 54804.3 | 53735.5 |
| 11/26/2021 | 54553.2 | N/A | 57900.3 | 54622.7 | 53654.3 |
| 11/25/2021 | 57815.7 | N/A | 57746.4 | 59151.1 | 57696.6 |
| 11/24/2021 | 57272.3 | N/A | 56402.5 | 58262.9 | 57127.1 |
| 11/23/2021 | 56578.8 | N/A | 56932.2 | 57697.4 | 56171.3 |
| 11/22/2021 | 56902.1 | N/A | 57399.8 | 57243.9 | 56024.2 |
| 11/21/2021 | 57290 | N/A | 58679 | 58719.7 | 57203.6 |
| 11/20/2021 | 58654.6 | N/A | 58543.1 | 59771.9 | 58598.5 |
| 11/19/2021 | 58425.7 | N/A | 55903.4 | 58982.4 | 57963 |
| 11/18/2021 | 56147.5 | N/A | 59862.2 | 57502.4 | 55626.3 |
| 11/17/2021 | 59941.3 | N/A | 59037.2 | 60936.9 | 59661.5 |
| 11/16/2021 | 58999.1 | N/A | 61258.5 | 60398.7 | 58584 |
| 11/15/2021 | 61418.5 | N/A | 65776.6 | 63605.6 | 60375.5 |
| 11/14/2021 | 65736.6 | N/A | 64743.7 | 66160.7 | 65514.9 |
| 11/13/2021 | 64749.6 | N/A | 63701 | 65289.1 | 64397.2 |
| 11/12/2021 | 63800.9 | N/A | 64921.3 | 64417 | 63584.4 |
| 11/11/2021 | 65005.4 | N/A | 64642 | 65449.7 | 64158.4 |
| 11/10/2021 | 64556.4 | N/A | 66644.3 | 65042.2 | 64121.9 |
| 11/9/2021 | 66627.7 | N/A | 68277.9 | 67357.6 | 66263.9 |
| 11/8/2021 | 68205.4 | N/A | 65181.3 | 68493.3 | 67169.7 |
| 11/7/2021 | 65164.5 | N/A | 62194.2 | 65575.3 | 63276.4 |
| 11/6/2021 | 62091.7 | N/A | 61132.9 | 62307.7 | 61347.2 |

| Date | | | | | |
|---|---|---|---|---|---|
| 11/5/2021 | 61078.6 | N/A | 62242.1 | 61289.5 | 60828.8 |
| 11/4/2021 | 62139.5 | N/A | 62439.2 | 62326.3 | 60856.7 |
| 11/3/2021 | 62464 | N/A | 63211.6 | 63077.6 | 62293.8 |
| 11/2/2021 | 63041.7 | N/A | 61091.8 | 63508.6 | 62810.7 |
| 11/1/2021 | 61098.7 | N/A | 59952.3 | 61523.4 | 60651.5 |
| 10/31/2021 | 60086.2 | N/A | 61699.2 | 61733.9 | 60019.3 |
| 10/30/2021 | 61648.6 | N/A | 61667.6 | 62393.7 | 61617.3 |
| 10/29/2021 | 61707.2 | N/A | 61661.1 | 62338.5 | 61646.6 |
| 10/28/2021 | 61558.1 | N/A | 58791.6 | 62009.1 | 60322.2 |
| 10/27/2021 | 58791.1 | N/A | 60536.2 | 58946.1 | 58128.1 |
| 10/26/2021 | 60708.6 | N/A | 62738.2 | 60830.4 | 60159.3 |
| 10/25/2021 | 62688.4 | N/A | 61955.9 | 63275.1 | 62647.9 |
| 10/24/2021 | 62094.3 | N/A | 61197.5 | 62214.4 | 60655.8 |
| 10/23/2021 | 61253.3 | N/A | 61133.6 | 61469.9 | 60829.3 |
| 10/22/2021 | 61162.7 | N/A | 62840.3 | 61243.3 | 60434.1 |
| 10/21/2021 | 63145 | N/A | 65070.5 | 63305.5 | 62152.8 |
| 10/20/2021 | 64998.5 | N/A | 63847.2 | 66004.7 | 64125.9 |
| 10/19/2021 | 63918.7 | N/A | 62603.8 | 64343.4 | 63750.8 |
| 10/18/2021 | 62643.6 | N/A | 62126.1 | 62954 | 61692.9 |
| 10/17/2021 | 62055.5 | N/A | 61133.8 | 62563.5 | 61415.4 |
| 10/16/2021 | 61159 | N/A | 61624 | 61333.9 | 60511.2 |
| 10/15/2021 | 61426.5 | N/A | 59435.5 | 61736.8 | 61123.2 |
| 10/14/2021 | 59323.5 | N/A | 58071.6 | 59417.7 | 56874.8 |
| 10/13/2021 | 58168.4 | N/A | 56279.9 | 58506.5 | 57149.8 |
| 10/12/2021 | 56297.4 | N/A | 56673.3 | 56537.3 | 55845.3 |
| 10/11/2021 | 56704.4 | N/A | 56505.4 | 57480.6 | 56438.3 |
| 10/10/2021 | 56534.9 | N/A | 55076.9 | 56681.6 | 54457.8 |
| 10/9/2021 | 54868.6 | N/A | 54583.6 | 55169.9 | 54100.8 |
| 10/8/2021 | 54637.5 | N/A | 53802.5 | 54681.9 | 53711.7 |
| 10/7/2021 | 53810.6 | N/A | 54818.2 | 54418.1 | 53716.1 |
| 10/6/2021 | 54966.6 | N/A | 51537.3 | 55325.2 | 54162.7 |
| 10/5/2021 | 51540.8 | N/A | 49302.5 | 51604.6 | 50993 |
| 10/4/2021 | 49210.2 | N/A | 47486.7 | 49760.2 | 49060.1 |
| 10/3/2021 | 47498.3 | N/A | 47882.1 | 48285 | 47398.7 |
| 10/2/2021 | 47662.7 | N/A | 47533.6 | 47800.5 | 47123 |
| 10/1/2021 | 47548 | N/A | 43621.5 | 48226.6 | 47509.1 |
| 9/30/2021 | 43467.3 | N/A | 43627.3 | 44011.5 | 43292.9 |
| 9/29/2021 | 43446.4 | N/A | 42162.2 | 43495.4 | 41416.7 |
| 9/28/2021 | 42092.6 | N/A | 42553.8 | 42108.5 | 40815 |
| 9/27/2021 | 43863.5 | N/A | 41960.3 | 44293.2 | 42949.7 |
| 9/26/2021 | 43889.5 | N/A | 42199.8 | 44293.2 | 42949.7 |
| 9/25/2021 | 42234.2 | N/A | 42634.9 | 42737.6 | 41943.9 |
| 9/24/2021 | 42654.1 | N/A | 44289 | 42944 | 42073.8 |
| 9/23/2021 | 44365.4 | N/A | 44070 | 44977.5 | 44336.6 |
| 9/22/2021 | 43959.2 | N/A | 42051.4 | 44162.9 | 43090.1 |
| 9/21/2021 | 42206.2 | N/A | 42684.5 | 42393.4 | 40585.7 |
| 9/20/2021 | 42686.2 | N/A | 45584.9 | 43035.6 | 40401.5 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/2021 | 45526.3 | N/A | 47840.2 | 47323.9 | 45310.7 |
| 9/18/2021 | 47940.9 | N/A | 47926.1 | 48341.9 | 47650.8 |
| 9/17/2021 | 47526.6 | N/A | 48032.7 | 47572 | 47070.5 |
| 9/16/2021 | 47876.3 | N/A | 47625.4 | 48095.8 | 47466.5 |
| 9/15/2021 | 47545.5 | N/A | 47091.9 | 48181.9 | 47358.8 |
| 9/14/2021 | 47097.4 | N/A | 45193.2 | 47396 | 46953.7 |
| 9/13/2021 | 45281.7 | N/A | 44845 | 45353.8 | 44718.7 |
| 9/12/2021 | 44973.6 | N/A | 45319.6 | 46269.8 | 44830 |
| 9/11/2021 | 45308.7 | N/A | 45190.1 | 45338.8 | 44755.2 |
| 9/10/2021 | 45023.2 | N/A | 46721.5 | 45476.1 | 44766.6 |
| 9/9/2021 | 46604.7 | N/A | 45973.9 | 47021.6 | 46287.7 |
| 9/8/2021 | 45904.5 | N/A | 46444.2 | 46341.9 | 45609 |
| 9/7/2021 | 46533.2 | N/A | 52649.9 | 47316.9 | 46329.3 |
| 9/6/2021 | 52639.6 | N/A | 51601.2 | 52885.3 | 52388.6 |
| 9/5/2021 | 50129.3 | N/A | 50099.3 | 50285.9 | 49492.4 |
| 9/4/2021 | 49716.3 | N/A | 50280.5 | 50285.9 | 49705.6 |
| 9/3/2021 | 50267.4 | N/A | 49485.2 | 50346.3 | 49603.1 |
| 9/2/2021 | 49446.8 | N/A | 49567 | 49497.3 | 48377.3 |
| 9/1/2021 | 49571.7 | N/A | 47050.5 | 49870.3 | 48612.9 |
| 8/31/2021 | 46918.2 | N/A | 47151.5 | 47289.5 | 46533.1 |
| 8/30/2021 | 47177 | N/A | 47964.3 | 47204.9 | 46709.3 |
| 8/29/2021 | 47944.6 | N/A | 48231.9 | 48886 | 47822.7 |
| 8/28/2021 | 48258.5 | N/A | 48862.5 | 49621.7 | 48101.9 |
| 8/27/2021 | 48880.7 | N/A | 46822.3 | 49289.4 | 48846.4 |
| 8/26/2021 | 46867.7 | N/A | 47263.6 | 49347.8 | 46584 |
| 8/25/2021 | 47967.1 | N/A | 47993.2 | 49347.8 | 47898.8 |
| 8/24/2021 | 48000.6 | N/A | 49341.6 | 48277.5 | 47669.8 |
| 8/23/2021 | 49352.5 | N/A | 50263.4 | 49685.2 | 48812.4 |
| 8/22/2021 | 50226.5 | N/A | 48807.3 | 50329.4 | 49099 |
| 8/21/2021 | 48736.4 | N/A | 48834.5 | 49164.1 | 48623.7 |
| 8/20/2021 | 48901.9 | N/A | 47056.5 | 49334 | 48744.8 |
| 8/19/2021 | 47048 | N/A | 44073.6 | 47377.9 | 46646.8 |
| 8/18/2021 | 44177.2 | N/A | 45048.2 | 45184.6 | 44086.7 |
| 8/17/2021 | 44959 | N/A | 46393.3 | 45133.9 | 44230 |
| 8/16/2021 | 46399.9 | N/A | 47375.4 | 46589.1 | 45323.2 |
| 8/15/2021 | 47497.9 | N/A | 46870.1 | 48002.4 | 46814.1 |
| 8/14/2021 | 47015.6 | N/A | 47546 | 47344.1 | 46928 |
| 8/13/2021 | 47500.4 | N/A | 44950.2 | 47826.5 | 47408.6 |
| 8/12/2021 | 44962.2 | N/A | 45916.8 | 45012.1 | 44242.4 |
| 8/11/2021 | 46123.5 | N/A | 45585.1 | 46213.8 | 45432.5 |
| 8/10/2021 | 45600.4 | N/A | 45714.8 | 45983 | 45367.9 |
| 8/9/2021 | 45689.8 | N/A | 43504.9 | 46663.4 | 45659.4 |
| 8/8/2021 | 43552.4 | N/A | 44327.7 | 43958.6 | 42824.1 |
| 8/7/2021 | 44307.8 | N/A | 43712.7 | 44749.5 | 43842.5 |
| 8/6/2021 | 43672.9 | N/A | 40223.3 | 43707.4 | 42611 |
| 8/5/2021 | 40166.6 | N/A | 39433.6 | 40979 | 39967.4 |
| 8/4/2021 | 39431.3 | N/A | 37972.1 | 39834.2 | 39202.6 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/2021 | 38054.8 | N/A | 38653.8 | 38555.5 | 37904.4 |
| 8/2/2021 | 38569.7 | N/A | 39789.5 | 39766.6 | 38543.5 |
| 8/1/2021 | 39782.5 | N/A | 42446.5 | 40078.5 | 39306.9 |
| 7/31/2021 | 42281.8 | N/A | 41818 | 42361.8 | 41123.8 |
| 7/30/2021 | 41914.8 | N/A | 39981.7 | 42285.3 | 41645.5 |
| 7/29/2021 | 39976.3 | N/A | 39657.8 | 40245.6 | 39769.8 |
| 7/28/2021 | 39740.4 | N/A | 39845 | 40205.2 | 39340.8 |
| 7/27/2021 | 39831.3 | N/A | 36552 | 40296.4 | 38946.6 |
| 7/26/2021 | 36914.2 | N/A | 38072.6 | 37514.9 | 36427.4 |
| 7/25/2021 | 38138 | N/A | 33824.8 | 39639.9 | 35236.7 |
| 7/24/2021 | 34234.5 | N/A | 33670.3 | 34302.5 | 33956.8 |
| 7/23/2021 | 33611.3 | N/A | 32591.5 | 33776.7 | 33412.9 |
| 7/22/2021 | 32537.4 | N/A | 31941.1 | 32746.2 | 32215 |
| 7/21/2021 | 31960.1 | N/A | 29841.3 | 32352.3 | 31803.1 |
| 7/20/2021 | 29849.9 | N/A | 29609.5 | 29901.8 | 29519.3 |
| 7/19/2021 | 29619.3 | N/A | 31553.7 | 31040.8 | 29574 |
| 7/18/2021 | 31577.7 | N/A | 32151.5 | 31838.7 | 31462.8 |
| 7/17/2021 | 32132.1 | N/A | 31310.2 | 32408.2 | 31490.2 |
| 7/16/2021 | 31326.6 | N/A | 31899.8 | 31616.8 | 31207.8 |
| 7/15/2021 | 31906.4 | N/A | 32760.4 | 32016.9 | 31581.1 |
| 7/14/2021 | 32711.8 | N/A | 32543.1 | 33157 | 32657.7 |
| 7/13/2021 | 31785 | N/A | 33075.9 | 32778.8 | 31695.8 |
| 7/12/2021 | 33139.4 | N/A | 34267.6 | 33220.4 | 32839.5 |
| 7/11/2021 | 34504.4 | N/A | 33535.6 | 34507.9 | 34077.1 |
| 7/10/2021 | 33461.4 | N/A | 33725 | 33794.9 | 33434.4 |
| 7/9/2021 | 33827.8 | N/A | 32747 | 34221 | 33678 |
| 7/8/2021 | 32956.6 | N/A | 33372.9 | 32993.5 | 32367 |
| 7/7/2021 | 33359.6 | N/A | 34444.3 | 33923.2 | 33095.9 |
| 7/6/2021 | 34428.1 | N/A | 33923.3 | 34495.7 | 33966.6 |
| 7/5/2021 | 33883.2 | N/A | 34371.6 | 34157.4 | 33669.5 |
| 7/4/2021 | 34334.7 | N/A | 34742.8 | 35300.5 | 34309.2 |
| 7/3/2021 | 34771.6 | N/A | 33299 | 34909.8 | 33363.3 |
| 7/2/2021 | 33396 | N/A | 32909.5 | 33895.1 | 33363.3 |
| 7/1/2021 | 32895.6 | N/A | 34155.1 | 33925.9 | 32778.7 |
| 6/30/2021 | 34202.6 | N/A | 35071.7 | 35030.7 | 34174.5 |
| 6/29/2021 | 35254.7 | N/A | 34584.1 | 36089.5 | 35148.9 |
| 6/28/2021 | 34555.3 | N/A | 34396.1 | 35125.8 | 34247.6 |
| 6/27/2021 | 34458.7 | N/A | 33152.6 | 34884 | 34319.5 |
| 6/26/2021 | 33189.6 | N/A | 32000 | 33192.3 | 32041.7 |
| 6/25/2021 | 32063.6 | N/A | 35103.5 | 32214.2 | 31360.1 |
| 6/24/2021 | 35098.7 | N/A | 32612.9 | 35490.9 | 34304.2 |
| 6/23/2021 | 32466.3 | N/A | 33989.2 | 33798.6 | 32376.2 |
| 6/22/2021 | 33811.7 | N/A | 33028.2 | 34236.2 | 31736.5 |
| 6/21/2021 | 33025.6 | N/A | 34691 | 33181.2 | 31216 |
| 6/20/2021 | 34681 | N/A | 35531.9 | 35708.4 | 34676.1 |
| 6/19/2021 | 35636.2 | N/A | 35084.1 | 35788.1 | 35176.2 |
| 6/18/2021 | 34963.5 | N/A | 37925.6 | 36283.5 | 34845.5 |

| Date | | | | | |
|---|---|---|---|---|---|
| 6/17/2021 | 37940.2 | N/A | 38862.5 | 38166 | 37231.8 |
| 6/16/2021 | 38834.5 | N/A | 40031.8 | 38963.7 | 38231.4 |
| 6/15/2021 | 40023.9 | N/A | 40403.5 | 40167.5 | 39645.3 |
| 6/14/2021 | 40479.3 | N/A | 38995.2 | 40838.1 | 39920 |
| 6/13/2021 | 38826.4 | N/A | 34881.8 | 39784.6 | 38769.9 |
| 6/12/2021 | 34950.8 | N/A | 35585.4 | 35903.9 | 34876.1 |
| 6/11/2021 | 35339.5 | N/A | 36758.6 | 37437.3 | 35335.8 |
| 6/10/2021 | 36665.9 | N/A | 36955.5 | 37177.3 | 36003.3 |
| 6/9/2021 | 37012.9 | N/A | 32881 | 37595.3 | 36759.8 |
| 6/8/2021 | 32952.3 | N/A | 32819.6 | 33502.8 | 32428.6 |
| 6/7/2021 | 32869 | N/A | 36384 | 34047.8 | 32447 |
| 6/6/2021 | 36404.7 | N/A | 36002.2 | 36754.6 | 35576.3 |
| 6/5/2021 | 35968.9 | N/A | 37400.3 | 36225.5 | 35421.5 |
| 6/4/2021 | 37419.3 | N/A | 37928.2 | 37811.3 | 36666.8 |
| 6/3/2021 | 37877.1 | N/A | 37636 | 39255.4 | 37442.6 |
| 6/2/2021 | 37581.7 | N/A | 36479.5 | 37812.7 | 37193.6 |
| 6/1/2021 | 36395.6 | N/A | 36699.5 | 36856.2 | 35981.1 |
| 5/31/2021 | 36617.3 | N/A | 34503.3 | 37850.3 | 36539.1 |
| 5/30/2021 | 34408.7 | N/A | 34780.3 | 35931.9 | 34330.2 |
| 5/29/2021 | 34670.7 | N/A | 36465.5 | 34773.6 | 33441 |
| 5/28/2021 | 36324.7 | N/A | 38279 | 36717.8 | 35651.4 |
| 5/27/2021 | 37973.8 | N/A | 37616.5 | 38844.1 | 37790.4 |
| 5/26/2021 | 37470 | N/A | 39562.9 | 39249 | 37190.8 |
| 5/25/2021 | 39444.5 | N/A | 38360.3 | 39497.3 | 37847 |
| 5/24/2021 | 38288.4 | N/A | 35268.6 | 39740.8 | 37875.1 |
| 5/23/2021 | 35298.3 | N/A | 37460.4 | 35863.1 | 34715.3 |
| 5/22/2021 | 37436.4 | N/A | 36979.4 | 38248.7 | 36822.9 |
| 5/21/2021 | 36906.3 | N/A | 40710.8 | 38056.8 | 36606.7 |
| 5/20/2021 | 40779.5 | N/A | 38170.6 | 42108.3 | 40521.5 |
| 5/19/2021 | 38220.1 | N/A | 40491.1 | 38573.3 | 35010.4 |
| 5/18/2021 | 40569 | N/A | 45042.4 | 43516.6 | 40164.2 |
| 5/17/2021 | 44847.2 | N/A | 44482 | 45231.4 | 43186.8 |
| 5/16/2021 | 43493.4 | N/A | 48167.2 | 46545.4 | 43072.5 |
| 5/15/2021 | 47875.9 | N/A | 50046.3 | 48323.8 | 46574.6 |
| 5/14/2021 | 49762.8 | N/A | 49176.2 | 50640.9 | 49303.7 |
| 5/13/2021 | 49391.5 | N/A | 50260.7 | 50387.3 | 49258 |
| 5/12/2021 | 49715.2 | N/A | 57762.7 | 50843 | 46331.1 |
| 5/11/2021 | 57752.6 | N/A | 55164.2 | 57753 | 56597.1 |
| 5/10/2021 | 55126.4 | N/A | 59400.6 | 56384.2 | 54550.4 |
| 5/9/2021 | 59352.4 | N/A | 58585.3 | 59426.6 | 58066 |
| 5/8/2021 | 58976.3 | N/A | 58110.5 | 59227 | 58391.4 |
| 5/7/2021 | 58058.1 | N/A | 55732 | 58412.9 | 56972.2 |
| 5/6/2021 | 55920 | N/A | 56835.9 | 57080.7 | 55533.7 |
| 5/5/2021 | 56860.9 | N/A | 55024.5 | 57560.8 | 56623.5 |
| 5/4/2021 | 55085.6 | N/A | 55745.7 | 55088.1 | 53872.5 |
| 5/3/2021 | 55470.2 | N/A | 57953.7 | 57201.3 | 54735.3 |
| 5/2/2021 | 57961.5 | N/A | 56532.2 | 58261.4 | 56562.4 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/2021 | 56591 | N/A | 58189.8 | 57868.4 | 56556.1 |
| 4/30/2021 | 58188.8 | N/A | 53706 | 58449.4 | 57528.9 |
| 4/29/2021 | 53667 | N/A | 54270.4 | 53802.7 | 53088.7 |
| 4/28/2021 | 54165.8 | N/A | 54818.7 | 55173.7 | 54164.4 |
| 4/27/2021 | 55019.8 | N/A | 53505.3 | 55718.8 | 54871.9 |
| 4/26/2021 | 53527.9 | N/A | 52388.1 | 54120.6 | 53431.1 |
| 4/25/2021 | 52265.6 | N/A | 49690.8 | 52420.9 | 48815.9 |
| 4/24/2021 | 49705.9 | N/A | 50128.7 | 50438.8 | 49658.6 |
| 4/23/2021 | 50207 | N/A | 50294.7 | 51183 | 49380.6 |
| 4/22/2021 | 50197.1 | N/A | 53456.3 | 52099.9 | 48788.3 |
| 4/21/2021 | 53351.4 | N/A | 55256.9 | 54606.2 | 52585.9 |
| 4/20/2021 | 55500.5 | N/A | 54709 | 56764.4 | 55447.9 |
| 4/19/2021 | 54759.9 | N/A | 57060.2 | 55776.8 | 54404.6 |
| 4/18/2021 | 57230.4 | N/A | 55371.5 | 57275.2 | 55767 |
| 4/17/2021 | 53728.9 | N/A | 62404.8 | 60362.1 | 51817.6 |
| 4/16/2021 | 62376.3 | N/A | 62936.8 | 62509.1 | 61155.6 |
| 4/15/2021 | 63063.3 | N/A | 63055.8 | 63518.5 | 62738.3 |
| 4/14/2021 | 63001.1 | N/A | 63715.3 | 63347.3 | 62361.7 |
| 4/13/2021 | 63809 | N/A | 60496.3 | 63818.7 | 63080.7 |
| 4/12/2021 | 60535.5 | N/A | 60350.4 | 61068.3 | 59839.4 |
| 4/11/2021 | 60211.2 | N/A | 60267.1 | 60311.3 | 59598.2 |
| 4/10/2021 | 60319.8 | N/A | 59206.4 | 60667.1 | 59640.8 |
| 4/9/2021 | 59119.4 | N/A | 58010.7 | 59149.9 | 57900 |
| 4/8/2021 | 58081.2 | N/A | 56565.9 | 58391.3 | 57832.9 |
| 4/7/2021 | 56580.9 | N/A | 57900.4 | 56674.6 | 55721.6 |
| 4/6/2021 | 57907.1 | N/A | 58611.7 | 58192.7 | 57286.9 |
| 4/5/2021 | 58800.4 | N/A | 57452.1 | 59487 | 58662 |
| 4/4/2021 | 57555.1 | N/A | 57541.4 | 58355 | 57497.6 |
| 4/3/2021 | 57325.1 | N/A | 59216.6 | 57448.9 | 56470.6 |
| 4/2/2021 | 59205.3 | N/A | 59676.4 | 59414 | 58948.5 |
| 4/1/2021 | 59733.7 | N/A | 59083.4 | 60134.9 | 58496.3 |
| 3/31/2021 | 58995.8 | N/A | 58673.7 | 59309.8 | 58738.9 |
| 3/30/2021 | 58534.6 | N/A | 57320 | 59030.2 | 58429.8 |
| 3/29/2021 | 57141 | N/A | 55344.1 | 57752.7 | 57128.3 |
| 3/28/2021 | 55393.9 | N/A | 55791.9 | 55899.4 | 55002.9 |
| 3/27/2021 | 56133.6 | N/A | 54786.9 | 56174.8 | 55645.5 |
| 3/26/2021 | 54751.7 | N/A | 51667.2 | 55532.1 | 54551.8 |
| 3/25/2021 | 52428.5 | N/A | 52189.3 | 52669.2 | 51306.1 |
| 3/24/2021 | 52136.7 | N/A | 54447.1 | 52763 | 51561.3 |
| 3/23/2021 | 54444.7 | N/A | 54517.9 | 54716.8 | 53579.1 |
| 3/22/2021 | 54577 | N/A | 57558.1 | 55287.5 | 53842.1 |
| 3/21/2021 | 57316.4 | N/A | 57809.8 | 57443.4 | 56357.5 |
| 3/20/2021 | 57754.5 | N/A | 58419.7 | 58583.8 | 57471.4 |
| 3/19/2021 | 58296.2 | N/A | 57773 | 58877.5 | 57863 |
| 3/18/2021 | 57859.3 | N/A | 58724.5 | 57876.5 | 56305.1 |
| 3/17/2021 | 58727.6 | N/A | 55489.5 | 59489.4 | 58621.9 |
| 3/16/2021 | 55835.2 | N/A | 54277.3 | 57121 | 55683.4 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/2021 | 54269.4 | N/A | 60347.5 | 56024.1 | 53342.6 |
| 3/14/2021 | 60375.5 | N/A | 61350.2 | 60459.9 | 58859 |
| 3/13/2021 | 61218.9 | N/A | 56865.6 | 61673.7 | 60755.8 |
| 3/12/2021 | 56485.1 | N/A | 56702.6 | 57271.8 | 56118.8 |
| 3/11/2021 | 56710.6 | N/A | 55812.7 | 58052.3 | 56545.9 |
| 3/10/2021 | 55667.1 | N/A | 53694.3 | 56461 | 55168.1 |
| 3/9/2021 | 53565.5 | N/A | 53714.1 | 55772.3 | 53187.5 |
| 3/8/2021 | 53878.4 | N/A | 50450.8 | 54077.9 | 51941.3 |
| 3/7/2021 | 50411.2 | N/A | 49485.6 | 51801.1 | 50141.4 |
| 3/6/2021 | 49501.2 | N/A | 48467.1 | 49881.4 | 48890.6 |
| 3/5/2021 | 48447.7 | N/A | 46677.4 | 49132.7 | 48166.4 |
| 3/4/2021 | 47132 | N/A | 49029.8 | 48363.6 | 46370.1 |
| 3/3/2021 | 49278.1 | N/A | 49126.2 | 51757.7 | 49111.5 |
| 3/2/2021 | 49207.5 | N/A | 49161.1 | 49309.1 | 48159.2 |
| 3/1/2021 | 49053 | N/A | 46464.4 | 50191.9 | 48662.2 |
| 2/28/2021 | 46566.6 | N/A | 44403.5 | 46809.5 | 45008.8 |
| 2/27/2021 | 44741 | N/A | 47686.9 | 46582 | 44346.9 |
| 2/26/2021 | 47762.9 | N/A | 47011.8 | 48018.5 | 46205.2 |
| 2/25/2021 | 47020 | N/A | 49651.9 | 47749.1 | 46051.2 |
| 2/24/2021 | 49822.7 | N/A | 50783 | 50857.8 | 49597.9 |
| 2/23/2021 | 50884.3 | N/A | 50636.7 | 51299.1 | 47031.7 |
| 2/22/2021 | 50379 | N/A | 55807.3 | 54115 | 50161.2 |
| 2/21/2021 | 55531.8 | N/A | 56715.9 | 57480.5 | 55128.5 |
| 2/20/2021 | 56537.3 | N/A | 55829.6 | 56895.2 | 55502.7 |
| 2/19/2021 | 55941.9 | N/A | 51162.8 | 56552.6 | 55415.1 |
| 2/18/2021 | 51137.3 | N/A | 52170.7 | 51925.3 | 50816.8 |
| 2/17/2021 | 52070.7 | N/A | 49360.2 | 52524 | 51731.3 |
| 2/16/2021 | 49273.4 | N/A | 49349.4 | 50209.6 | 49018.1 |
| 2/15/2021 | 49224.3 | N/A | 46875.7 | 49951 | 47044.4 |
| 2/14/2021 | 46784.5 | N/A | 47558.1 | 48936.5 | 45786.1 |
| 2/13/2021 | 47564.1 | N/A | 47840 | 47698.3 | 47051.9 |
| 2/12/2021 | 47856.3 | N/A | 47309.6 | 48097.3 | 47271 |
| 2/11/2021 | 47123.7 | N/A | 44648.8 | 48927.4 | 46950.9 |
| 2/10/2021 | 44618.5 | N/A | 46022.3 | 44993.5 | 44041 |
| 2/9/2021 | 46010.7 | N/A | 46841.3 | 46865.5 | 45652.1 |
| 2/8/2021 | 46400.5 | N/A | 38596.3 | 47405.3 | 45603.3 |
| 2/7/2021 | 38611.7 | N/A | 38328.5 | 39123.6 | 38057 |
| 2/6/2021 | 37990.1 | N/A | 39208.2 | 39611.9 | 37987.2 |
| 2/5/2021 | 39259.4 | N/A | 37284.7 | 39653.1 | 38275.3 |
| 2/4/2021 | 37299.4 | N/A | 37696.7 | 37488.4 | 36640 |
| 2/3/2021 | 37634.5 | N/A | 36618.4 | 38298.5 | 37375.9 |
| 2/2/2021 | 36609.2 | N/A | 33904.7 | 36843.5 | 35401.5 |
| 2/1/2021 | 33869.6 | N/A | 33554.3 | 34150.4 | 33462.4 |
| 1/31/2021 | 33580.3 | N/A | 34031.8 | 33937.7 | 32324.9 |
| 1/30/2021 | 33930.3 | N/A | 33512 | 34348.3 | 33687.3 |
| 1/29/2021 | 33424.5 | N/A | 33762.7 | 34920.9 | 32908.5 |
| 1/28/2021 | 33093.1 | N/A | 31342 | 34325.8 | 32839.8 |

| 1/27/2021 | 31258.1 | N/A | 31887.7 | 31602 | 29911.9 |
| 1/26/2021 | 31721.7 | N/A | 32027.9 | 32545.4 | 31556.2 |
| 1/25/2021 | 32007.5 | N/A | 33397.7 | 32820.1 | 31493.3 |
| 1/24/2021 | 33348.7 | N/A | 32838.3 | 33739.5 | 32205.1 |
| 1/23/2021 | 32659.8 | N/A | 32598.5 | 32702.9 | 31692.5 |
| 1/22/2021 | 32635.2 | N/A | 30933.8 | 32994.1 | 32088.2 |
| 1/21/2021 | 30812.8 | N/A | 34249.9 | 31380 | 28871.2 |
| 1/20/2021 | 34462.6 | N/A | 35261.1 | 35591.1 | 34256.8 |
| 1/19/2021 | 35386.8 | N/A | 36332.8 | 36384.4 | 34857 |
| 1/18/2021 | 36406.6 | N/A | 35132.9 | 37270.5 | 36360.3 |
| 1/17/2021 | 34976.6 | N/A | 35857.6 | 36195.2 | 34890.7 |
| 1/16/2021 | 35955.7 | N/A | 36582.2 | 36723.7 | 35592.7 |
| 1/15/2021 | 36549.4 | N/A | 38459.4 | 37608.6 | 36022.9 |
| 1/14/2021 | 38569.2 | N/A | 37485.3 | 39715 | 38354.6 |
| 1/13/2021 | 37370.9 | N/A | 33179.3 | 38133.2 | 36772.1 |
| 1/12/2021 | 33168.2 | N/A | 35278.4 | 34297 | 32451.9 |
| 1/11/2021 | 34771.4 | N/A | 35567.4 | 35490 | 33729.6 |
| 1/10/2021 | 35633.7 | N/A | 40378.2 | 38217.2 | 33688.8 |
| 1/9/2021 | 40390.8 | N/A | 40236.9 | 41362.4 | 40149.7 |
| 1/8/2021 | 40378.7 | N/A | 38721.8 | 40950.2 | 39556.7 |
| 1/7/2021 | 38713.3 | N/A | 37492.9 | 39701.2 | 36613.4 |
| 1/6/2021 | 37490 | N/A | 35320.3 | 37714.8 | 36494.1 |
| 1/5/2021 | 35228.7 | N/A | 30918.3 | 35739.4 | 33408.3 |
| 1/4/2021 | 31381.1 | N/A | 33288.9 | 32846.9 | 30460.5 |
| 1/3/2021 | 33328.7 | N/A | 33238.9 | 33587.5 | 32453.1 |
| 1/2/2021 | 32861.6 | N/A | 29382.6 | 32884.7 | 32029.6 |
| 1/1/2021 | 29400.6 | N/A | 29245 | 29496.7 | 29008 |
| 12/31/2020 | 29238.8 | N/A | 29024.8 | 29482.3 | 28724.3 |
| 12/30/2020 | 28940.6 | N/A | 27903.6 | 29298.8 | 28334.2 |
| 12/29/2020 | 27838.5 | N/A | 26443.7 | 28192.6 | 27377 |
| 12/28/2020 | 26381.2 | N/A | 26847.4 | 27089.4 | 26205.1 |
| 12/27/2020 | 26946.1 | N/A | 26715.1 | 27331.6 | 26144.3 |
| 12/26/2020 | 26710.9 | N/A | 24811.2 | 26937.5 | 26438.4 |
| 12/25/2020 | 24911.2 | N/A | 23603.6 | 25011 | 24515.1 |
| 12/24/2020 | 23577.7 | N/A | 23023.4 | 23814.1 | 23445.3 |
| 12/23/2020 | 22977.4 | N/A | 23470 | 23253.2 | 22737.3 |
| 12/22/2020 | 23516.6 | N/A | 22948.2 | 24028.9 | 23500.7 |
| 12/21/2020 | 22954.2 | N/A | 23912.5 | 23060.8 | 22481 |
| 12/20/2020 | 23901.2 | N/A | 23410 | 24101.9 | 23321.1 |
| 12/19/2020 | 23300.3 | N/A | 23047.1 | 23843.6 | 23098.9 |
| 12/18/2020 | 23083.2 | N/A | 22867.7 | 23229.1 | 22923.1 |
| 12/17/2020 | 22947.3 | N/A | 21786.2 | 23241.3 | 22493.9 |
| 12/16/2020 | 21837.6 | N/A | 19335 | 22148.4 | 21243.1 |
| 12/15/2020 | 19381.2 | N/A | 19484.8 | 19491.7 | 19299.7 |
| 12/14/2020 | 19309.3 | N/A | 19265.1 | 19556.3 | 19250.3 |
| 12/13/2020 | 19083 | N/A | 18790.9 | 19326.2 | 19007 |
| 12/12/2020 | 18867.2 | N/A | 18277.1 | 18883.6 | 18716.8 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2020 | 18384 | N/A | 17962.6 | 18390.1 | 18025.1 |
| 12/10/2020 | 17984 | N/A | 18400.6 | 18288.3 | 17733.8 |
| 12/9/2020 | 18455.5 | N/A | 18153.8 | 18551.8 | 18339.6 |
| 12/8/2020 | 18217.9 | N/A | 19182.5 | 18371.5 | 18053 |
| 12/7/2020 | 19178.5 | N/A | 19290 | 19236 | 19141.1 |
| 12/6/2020 | 19288.8 | N/A | 19191.3 | 19424.6 | 19166.9 |
| 12/5/2020 | 19203.7 | N/A | 18816.8 | 19340.1 | 19141 |
| 12/4/2020 | 18884.1 | N/A | 19170.8 | 18921.3 | 18507.1 |
| 12/3/2020 | 19288.2 | N/A | 19040.9 | 19529.5 | 19140.2 |
| 12/2/2020 | 19065.4 | N/A | 18519.1 | 19295 | 18954.6 |
| 12/1/2020 | 18507.3 | N/A | 19380.4 | 18954.5 | 18346.7 |
| 11/30/2020 | 19466.8 | N/A | 18535 | 19717.6 | 19366.8 |
| 11/29/2020 | 18511.3 | N/A | 17771.7 | 18616.7 | 18186 |
| 11/28/2020 | 17791.7 | N/A | 16969.4 | 17864 | 17530.4 |
| 11/27/2020 | 16938.7 | N/A | 17070.3 | 17191.5 | 16915.9 |
| 11/26/2020 | 17071.3 | N/A | 17757.1 | 17450.3 | 17037.8 |
| 11/25/2020 | 17777.1 | N/A | 18690.9 | 18894.9 | 17279.7 |
| 11/24/2020 | 18779.6 | N/A | 18448.2 | 19216.6 | 18769.4 |
| 11/23/2020 | 18423.7 | N/A | 18461.3 | 18527.7 | 18230 |
| 11/22/2020 | 18453.4 | N/A | 18593.9 | 18516.7 | 18016 |
| 11/21/2020 | 18582.4 | N/A | 18583.1 | 18751.5 | 18367.6 |
| 11/20/2020 | 18614.6 | N/A | 18195 | 18966 | 18467.5 |
| 11/19/2020 | 18180 | N/A | 17847.3 | 18225.4 | 17758.4 |
| 11/18/2020 | 17843.5 | N/A | 18377.9 | 18054.8 | 17594.6 |
| 11/17/2020 | 18376.8 | N/A | 16672.6 | 18393.2 | 17613.2 |
| 11/16/2020 | 16648.2 | N/A | 16032.5 | 16825.9 | 16562 |
| 11/15/2020 | 16004.3 | N/A | 15937.4 | 16042.1 | 15870.7 |
| 11/14/2020 | 15924.2 | N/A | 16149.6 | 16102.3 | 15879.5 |
| 11/13/2020 | 16116.8 | N/A | 16405.1 | 16328.2 | 16111.2 |
| 11/12/2020 | 16395.1 | N/A | 15666.2 | 16474.1 | 16270.7 |
| 11/11/2020 | 15659.1 | N/A | 15372.5 | 15712.1 | 15483.5 |
| 11/10/2020 | 15385.2 | N/A | 15385.1 | 15497.5 | 15281 |
| 11/9/2020 | 15396.9 | N/A | 15385.7 | 15431.2 | 15192.7 |
| 11/8/2020 | 15395.6 | N/A | 14967.7 | 15598.4 | 15364.2 |
| 11/7/2020 | 15030.2 | N/A | 15556.5 | 15106.5 | 14720.7 |
| 11/6/2020 | 15498.7 | N/A | 15463.3 | 15754.4 | 15471.1 |
| 11/5/2020 | 15548.2 | N/A | 14293.3 | 15955.2 | 15433 |
| 11/4/2020 | 14292.5 | N/A | 13908.9 | 14358.6 | 14099.7 |
| 11/3/2020 | 13897.3 | N/A | 13419.7 | 14034.5 | 13704.8 |
| 11/2/2020 | 13419 | N/A | 13698.9 | 13640.2 | 13321.2 |
| 11/1/2020 | 13666.5 | N/A | 13677.2 | 13828.4 | 13655 |
| 10/31/2020 | 13659 | N/A | 13491.7 | 13889.5 | 13659 |
| 10/30/2020 | 13471.3 | N/A | 13434 | 13731.5 | 13441.7 |
| 10/29/2020 | 13452.7 | N/A | 13280.8 | 13655.7 | 13363.1 |
| 10/28/2020 | 13266.6 | N/A | 13785 | 13308.6 | 13180.8 |
| 10/27/2020 | 13799.5 | N/A | 13082.2 | 13851.7 | 13637.3 |
| 10/26/2020 | 13090 | N/A | 13100.9 | 13125.2 | 13050.3 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/2020 | 13101.3 | N/A | 13298.6 | 13129.3 | 12982.5 |
| 10/24/2020 | 13303.9 | N/A | 12972 | 13343.9 | 13077.8 |
| 10/23/2020 | 12982.1 | N/A | 12966.3 | 13013.7 | 12876.4 |
| 10/22/2020 | 12958.2 | N/A | 12726 | 13005.1 | 12842.7 |
| 10/21/2020 | 12770.2 | N/A | 12187.8 | 12928.1 | 12718.1 |
| 10/20/2020 | 12195.9 | N/A | 11743.2 | 12232.6 | 11894.6 |
| 10/19/2020 | 11756.5 | N/A | 11421.2 | 11760.8 | 11685.7 |
| 10/18/2020 | 11430.9 | N/A | 11370.6 | 11529.8 | 11427.2 |
| 10/17/2020 | 11372.3 | N/A | 11365.6 | 11399.5 | 11349.8 |
| 10/16/2020 | 11355.2 | N/A | 11508.9 | 11358 | 11274.4 |
| 10/15/2020 | 11499 | N/A | 11377.5 | 11542.2 | 11474.9 |
| 10/14/2020 | 11376.5 | N/A | 11392.8 | 11426.4 | 11361.7 |
| 10/13/2020 | 11442.7 | N/A | 11457.4 | 11485.6 | 11413.8 |
| 10/12/2020 | 11469.1 | N/A | 11386.4 | 11540.4 | 11436.9 |
| 10/11/2020 | 11395.5 | N/A | 11333 | 11408.8 | 11348.5 |
| 10/10/2020 | 11327.2 | N/A | 11410.8 | 11394.5 | 11277.6 |
| 10/9/2020 | 11419.8 | N/A | 10889.9 | 11475 | 11053.5 |
| 10/8/2020 | 10896.3 | N/A | 10642.5 | 10939.1 | 10868.4 |
| 10/7/2020 | 10645.4 | N/A | 10577.1 | 10672.1 | 10619.9 |
| 10/6/2020 | 10588.9 | N/A | 10766.7 | 10604.3 | 10553.3 |
| 10/5/2020 | 10778.5 | N/A | 10667.2 | 10800.3 | 10743.2 |
| 10/4/2020 | 10684.2 | N/A | 10547.2 | 10729.9 | 10659.4 |
| 10/3/2020 | 10545.4 | N/A | 10556.6 | 10560.3 | 10520.8 |
| 10/2/2020 | 10552.7 | N/A | 10646.8 | 10576.8 | 10523.4 |
| 10/1/2020 | 10613.6 | N/A | 10798.4 | 10627.6 | 10585.9 |
| 9/30/2020 | 10801.9 | N/A | 10747.7 | 10855.5 | 10776.6 |
| 9/29/2020 | 10768.5 | N/A | 10688.6 | 10847.7 | 10757.2 |
| 9/28/2020 | 10697.8 | N/A | 10908.7 | 10728.5 | 10667.8 |
| 9/27/2020 | 10895.8 | N/A | 10779.4 | 10946.6 | 10776.4 |
| 9/26/2020 | 10778.7 | N/A | 10710.3 | 10799.2 | 10722.4 |
| 9/25/2020 | 10706.4 | N/A | 10710.7 | 10745.6 | 10650.2 |
| 9/24/2020 | 10685.4 | N/A | 10299.5 | 10753.5 | 10685.4 |
| 9/23/2020 | 10300.2 | N/A | 10515.5 | 10336.1 | 10201 |
| 9/22/2020 | 10485.9 | N/A | 10445.5 | 10535 | 10485.4 |
| 9/21/2020 | 10450.9 | N/A | 10963.6 | 10488.6 | 10374.4 |
| 9/20/2020 | 10957.9 | N/A | 10950.7 | 10977 | 10895.7 |
| 9/19/2020 | 10950.5 | N/A | 10977.6 | 11081.6 | 10908.5 |
| 9/18/2020 | 10960 | N/A | 10927.1 | 10977.8 | 10933.1 |
| 9/17/2020 | 10938.2 | N/A | 10873.6 | 10956.3 | 10890.8 |
| 9/16/2020 | 10887.4 | N/A | 10780.9 | 11039.3 | 10885.8 |
| 9/15/2020 | 10762.2 | N/A | 10752 | 10790.1 | 10669.2 |
| 9/14/2020 | 10739.2 | N/A | 10352.1 | 10832.3 | 10652.9 |
| 9/13/2020 | 10353 | N/A | 10551.7 | 10369.3 | 10264.5 |
| 9/12/2020 | 10546.3 | N/A | 10344.1 | 10556.3 | 10411.2 |
| 9/11/2020 | 10351.7 | N/A | 10218.4 | 10393.5 | 10326 |
| 9/10/2020 | 10222.9 | N/A | 10377.4 | 10377.5 | 10212.6 |
| 9/9/2020 | 10365.6 | N/A | 10028.2 | 10408.9 | 10219.2 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/2020 | 10000.4 | N/A | 10305.4 | 10149 | 9984.6 |
| 9/7/2020 | 10305.7 | N/A | 10205.3 | 10434.4 | 10305.5 |
| 9/6/2020 | 10195.3 | N/A | 10169.2 | 10296.4 | 10193.9 |
| 9/5/2020 | 10169.7 | N/A | 10411.5 | 10239.9 | 10067.4 |
| 9/4/2020 | 10432.4 | N/A | 10249 | 10558.7 | 10392.3 |
| 9/3/2020 | 10249.6 | N/A | 11375.5 | 10329.9 | 10098.1 |
| 9/2/2020 | 11375.1 | N/A | 11830.2 | 11437.4 | 11359 |
| 9/1/2020 | 11844.4 | N/A | 11682.8 | 11947.5 | 11821.6 |
| 8/31/2020 | 11674.8 | N/A | 11669.1 | 11692 | 11544.6 |
| 8/30/2020 | 11668.4 | N/A | 11603 | 11712.2 | 11659.3 |
| 8/29/2020 | 11600.8 | N/A | 11502 | 11623.6 | 11462.6 |
| 8/28/2020 | 11496.2 | N/A | 11379.3 | 11539.8 | 11468.2 |
| 8/27/2020 | 11368 | N/A | 11390.2 | 11396.1 | 11281.9 |
| 8/26/2020 | 11401.6 | N/A | 11365.2 | 11479.7 | 11367.4 |
| 8/25/2020 | 11350.2 | N/A | 11673.4 | 11401 | 11256.8 |
| 8/24/2020 | 11690.4 | N/A | 11675.2 | 11766.9 | 11661.1 |
| 8/23/2020 | 11666.8 | N/A | 11596.5 | 11681.1 | 11587.1 |
| 8/22/2020 | 11591.8 | N/A | 11476.6 | 11680.5 | 11583.3 |
| 8/21/2020 | 11468.1 | N/A | 11867.5 | 11536.9 | 11382.1 |
| 8/20/2020 | 11847.5 | N/A | 11697 | 11877.4 | 11783.6 |
| 8/19/2020 | 11718 | N/A | 11834.5 | 11822.2 | 11703.4 |
| 8/18/2020 | 11855.9 | N/A | 12298.3 | 12013.2 | 11844.8 |
| 8/17/2020 | 12283 | N/A | 11838 | 12381.4 | 12273.5 |
| 8/16/2020 | 11857.3 | N/A | 11917.5 | 11919.7 | 11764 |
| 8/15/2020 | 11904.6 | N/A | 11876 | 11909.7 | 11782.7 |
| 8/14/2020 | 11865.4 | N/A | 11720.7 | 11962.9 | 11750.7 |
| 8/13/2020 | 11735.7 | N/A | 11573.4 | 11820.3 | 11668.5 |
| 8/12/2020 | 11575.9 | N/A | 11370.5 | 11652.1 | 11536.3 |
| 8/11/2020 | 11354.3 | N/A | 11831.1 | 11408.8 | 11233.3 |
| 8/10/2020 | 11823.1 | N/A | 11998.9 | 11931.8 | 11819 |
| 8/9/2020 | 12008.2 | N/A | 11735.5 | 12041.1 | 11681.1 |
| 8/8/2020 | 11743.6 | N/A | 11550.1 | 11792.8 | 11669.7 |
| 8/7/2020 | 11549.1 | N/A | 11827.6 | 11650.4 | 11537.6 |
| 8/6/2020 | 11850.5 | N/A | 11651.1 | 11901.8 | 11740 |
| 8/5/2020 | 11653.3 | N/A | 11233.6 | 11790.2 | 11606.3 |
| 8/4/2020 | 11221.5 | N/A | 11259.8 | 11228.3 | 11114.5 |
| 8/3/2020 | 11254.1 | N/A | 11132.5 | 11407.8 | 11222.2 |
| 8/2/2020 | 11157.1 | N/A | 11968.2 | 11202.7 | 10981.6 |
| 8/1/2020 | 11941.5 | N/A | 11360.7 | 11943.4 | 11754.8 |
| 7/31/2020 | 11387.8 | N/A | 10972.3 | 11394.3 | 11226.1 |
| 7/30/2020 | 10980.8 | N/A | 10987.6 | 11124.4 | 10964.6 |
| 7/29/2020 | 10999 | N/A | 10970.9 | 11114.4 | 10959.9 |
| 7/28/2020 | 10956.7 | N/A | 10964.8 | 10989.8 | 10771.8 |
| 7/27/2020 | 10935.6 | N/A | 10196 | 11229.1 | 10854.2 |
| 7/26/2020 | 10192 | N/A | 9666.2 | 10211.2 | 9894.6 |
| 7/25/2020 | 9666.3 | N/A | 9582.9 | 9690.7 | 9645.9 |
| 7/24/2020 | 9589 | N/A | 9559.9 | 9612.7 | 9536.2 |

| Date | | | | | |
|---|---|---|---|---|---|
| 7/23/2020 | 9560 | N/A | 9489.5 | 9599.8 | 9545 |
| 7/22/2020 | 9488.8 | N/A | 9360.7 | 9522.9 | 9470.7 |
| 7/21/2020 | 9361.9 | N/A | 9179.7 | 9389 | 9353.7 |
| 7/20/2020 | 9178.4 | N/A | 9190.7 | 9194.6 | 9155.1 |
| 7/19/2020 | 9188.5 | N/A | 9156.1 | 9218.4 | 9177 |
| 7/18/2020 | 9157 | N/A | 9138.1 | 9179.7 | 9144.6 |
| 7/17/2020 | 9139.4 | N/A | 9119.5 | 9167 | 9128.1 |
| 7/16/2020 | 9110.1 | N/A | 9202.3 | 9141.4 | 9107.6 |
| 7/15/2020 | 9200.1 | N/A | 9234.7 | 9224.2 | 9183 |
| 7/14/2020 | 9242.1 | N/A | 9219.9 | 9270.2 | 9240.2 |
| 7/13/2020 | 9224.1 | N/A | 9272.7 | 9245.6 | 9219 |
| 7/12/2020 | 9274.2 | N/A | 9271.1 | 9319.9 | 9270.1 |
| 7/11/2020 | 9276.5 | N/A | 9268 | 9286 | 9232 |
| 7/10/2020 | 9263.8 | N/A | 9224.9 | 9295.5 | 9261.6 |
| 7/9/2020 | 9215.5 | N/A | 9385.3 | 9239.6 | 9206.5 |
| 7/8/2020 | 9382.5 | N/A | 9309.3 | 9434.5 | 9361.3 |
| 7/7/2020 | 9300.5 | N/A | 9293 | 9319.9 | 9233.1 |
| 7/6/2020 | 9299.5 | N/A | 9090.1 | 9371.2 | 9266.3 |
| 7/5/2020 | 9088.7 | N/A | 9133.8 | 9114.1 | 9063.2 |
| 7/4/2020 | 9134.9 | N/A | 9084.2 | 9149.6 | 9114 |
| 7/3/2020 | 9086.1 | N/A | 9097.4 | 9100 | 9053 |
| 7/2/2020 | 9202 | N/A | 9150.6 | 9259.7 | 9179.5 |
| 7/1/2020 | 9233.4 | N/A | 9134.9 | 9259.7 | 9225.2 |
| 6/30/2020 | 9124.2 | N/A | 9166.4 | 9148 | 9101.1 |
| 6/29/2020 | 9171.7 | N/A | 9101.3 | 9199.8 | 9158.7 |
| 6/28/2020 | 9104.5 | N/A | 8971 | 9148.6 | 9097.1 |
| 6/27/2020 | 8970.6 | N/A | 9161.7 | 9008.2 | 8950.2 |
| 6/26/2020 | 9163.1 | N/A | 9245.1 | 9179.8 | 9113.9 |
| 6/25/2020 | 9249.4 | N/A | 9098.7 | 9296.5 | 9194.3 |
| 6/24/2020 | 9074.7 | N/A | 9649.9 | 9306 | 9022.6 |
| 6/23/2020 | 9645.9 | N/A | 9655.5 | 9663.7 | 9614.8 |
| 6/22/2020 | 9651.7 | N/A | 9383.5 | 9715.6 | 9609.3 |
| 6/21/2020 | 9378.5 | N/A | 9371.1 | 9395.2 | 9285.8 |
| 6/20/2020 | 9362 | N/A | 9332 | 9397.7 | 9349.1 |
| 6/19/2020 | 9331.8 | N/A | 9280.8 | 9350.1 | 9294.2 |
| 6/18/2020 | 9267.9 | N/A | 9428.9 | 9390.3 | 9249.6 |
| 6/17/2020 | 9436.3 | N/A | 9461.9 | 9468.8 | 9403.4 |
| 6/16/2020 | 9461.8 | N/A | 9558 | 9532.3 | 9423.8 |
| 6/15/2020 | 9549.2 | N/A | 9166.7 | 9570.7 | 9379.3 |
| 6/14/2020 | 9438.5 | N/A | 9419.3 | 9474.7 | 9387.5 |
| 6/13/2020 | 9431.5 | N/A | 9411.4 | 9474.7 | 9428.7 |
| 6/12/2020 | 9421.4 | N/A | 9365.1 | 9475.8 | 9415.5 |
| 6/11/2020 | 9381.5 | N/A | 9887.3 | 9391.3 | 9249.4 |
| 6/10/2020 | 9878.7 | N/A | 9753.7 | 9945.2 | 9871 |
| 6/9/2020 | 9754.2 | N/A | 9679.4 | 9805.8 | 9745 |
| 6/8/2020 | 9682.9 | N/A | 9724.4 | 9857.2 | 9616.6 |
| 6/7/2020 | 9718.6 | N/A | 9689 | 9770.5 | 9708.5 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/2020 | 9697.6 | N/A | 9631.3 | 9701.9 | 9637.3 |
| 6/5/2020 | 9616.2 | N/A | 9794.5 | 9629.3 | 9549.5 |
| 6/4/2020 | 9555 | N/A | 9527.4 | 9686.1 | 9537.6 |
| 6/3/2020 | 9681.7 | N/A | 9494.1 | 9686.1 | 9617.6 |
| 6/2/2020 | 9496 | N/A | 10093.9 | 9538.1 | 9483.4 |
| 6/1/2020 | 10080.8 | N/A | 9552.8 | 10207.3 | 10050.4 |
| 5/31/2020 | 9554.4 | N/A | 9533.1 | 9695.6 | 9529.8 |
| 5/30/2020 | 9587.2 | N/A | 9394.5 | 9695.6 | 9567.5 |
| 5/29/2020 | 9380.9 | N/A | 9519.9 | 9428.5 | 9352.7 |
| 5/28/2020 | 9525.3 | N/A | 9173.1 | 9596.5 | 9468.1 |
| 5/27/2020 | 9170.4 | N/A | 8831.8 | 9268.8 | 9168.8 |
| 5/26/2020 | 8850.5 | N/A | 8901.8 | 8891 | 8818.6 |
| 5/25/2020 | 8918.6 | N/A | 8786.4 | 8922.9 | 8836.6 |
| 5/24/2020 | 8773.7 | N/A | 9195.4 | 8817.9 | 8666.1 |
| 5/23/2020 | 9201 | N/A | 9284.2 | 9229.5 | 9129.7 |
| 5/22/2020 | 9275.5 | N/A | 8995.1 | 9303.2 | 9169.7 |
| 5/21/2020 | 8998.3 | N/A | 9479.3 | 9129.2 | 8983.7 |
| 5/20/2020 | 9477.8 | N/A | 9721.8 | 9567.1 | 9463.1 |
| 5/19/2020 | 9722.1 | N/A | 9537.9 | 9788.8 | 9708.4 |
| 5/18/2020 | 9524.6 | N/A | 9856.6 | 9737.8 | 9524.6 |
| 5/17/2020 | 9856.5 | N/A | 9543.2 | 9930.2 | 9678.9 |
| 5/16/2020 | 9559.1 | N/A | 9411.1 | 9570.4 | 9327.8 |
| 5/15/2020 | 9419.9 | N/A | 9483.6 | 9451.9 | 9233 |
| 5/14/2020 | 9497.4 | N/A | 9338.5 | 9819.6 | 9319.3 |
| 5/13/2020 | 9329.9 | N/A | 8908.7 | 9364.5 | 9265.8 |
| 5/12/2020 | 8913.3 | N/A | 8717 | 8964.7 | 8799.1 |
| 5/11/2020 | 8727.8 | N/A | 8697.6 | 8729.7 | 8542.8 |
| 5/10/2020 | 8659.3 | N/A | 9753 | 9569.4 | 8259.3 |
| 5/9/2020 | 8635.1 | N/A | 9868.2 | 9569.4 | 8259.3 |
| 5/8/2020 | 9873.7 | N/A | 9914.8 | 9910.5 | 9747.2 |
| 5/7/2020 | 9925.1 | N/A | 9271.8 | 10018.2 | 9845.8 |
| 5/6/2020 | 9263.6 | N/A | 8962.9 | 9338.2 | 9064.8 |
| 5/5/2020 | 8995.9 | N/A | 8855.8 | 9038.2 | 8923.6 |
| 5/4/2020 | 8870.5 | N/A | 8728.4 | 8920.7 | 8831.4 |
| 5/3/2020 | 8747.9 | N/A | 9131.1 | 8926.2 | 8665.7 |
| 5/2/2020 | 9137.7 | N/A | 8840.9 | 9169.9 | 8935 |
| 5/1/2020 | 8845.2 | N/A | 8672.4 | 8858.9 | 8775.4 |
| 4/30/2020 | 8673.9 | N/A | 9279.1 | 8758.1 | 8621 |
| 4/29/2020 | 9185.7 | N/A | 7809.1 | 9187.7 | 8717.3 |
| 4/28/2020 | 7801 | N/A | 7708.9 | 7822.6 | 7729.7 |
| 4/27/2020 | 7706.2 | N/A | 7725.3 | 7770.1 | 7674 |
| 4/26/2020 | 7723.7 | N/A | 7569.6 | 7768.4 | 7676.1 |
| 4/25/2020 | 7569.2 | N/A | 7512.2 | 7586.4 | 7527 |
| 4/24/2020 | 7510.2 | N/A | 7520.8 | 7516.9 | 7451 |
| 4/23/2020 | 7520.8 | N/A | 7113.7 | 7541.5 | 7474.3 |
| 4/22/2020 | 7129.2 | N/A | 6856.8 | 7169.6 | 7092.2 |
| 4/21/2020 | 6852 | N/A | 6858.2 | 6879.7 | 6821.8 |

| | | | | |
|---|---|---|---|---|
| 4/20/2020 | 6854.9 N/A | 7162.5 | 6907.7 | 6818.9 |
| 4/19/2020 | 7162.6 N/A | 7209.5 | 7187.7 | 7086.1 |
| 4/18/2020 | 7209.4 N/A | 7087.7 | 7238 | 7182.4 |
| 4/17/2020 | 7083.3 N/A | 7084.6 | 7105.9 | 7031.5 |
| 4/16/2020 | 7076.6 N/A | 6651.2 | 7118.5 | 7039.7 |
| 4/15/2020 | 6659.5 N/A | 6907 | 6663.2 | 6520.5 |
| 4/14/2020 | 6902.3 N/A | 6881.6 | 6903.2 | 6800.6 |
| 4/13/2020 | 6884.9 N/A | 6678.7 | 6899.5 | 6807 |
| 4/12/2020 | 6684.4 N/A | 6810.9 | 6920.1 | 6632.7 |
| 4/11/2020 | 6808.9 N/A | 6900 | 6889.8 | 6805.7 |
| 4/10/2020 | 6901 N/A | 7176.7 | 6915.5 | 6840.6 |
| 4/9/2020 | 7169.3 N/A | 7288.6 | 7294.4 | 7166.6 |
| 4/8/2020 | 7281.3 N/A | 7349.8 | 7360.7 | 7268.4 |
| 4/7/2020 | 7356.8 N/A | 7323 | 7370.1 | 7153.1 |
| 4/6/2020 | 7304.8 N/A | 6842 | 7440.3 | 7263.5 |
| 4/5/2020 | 6836.3 N/A | 6798.4 | 6875.8 | 6770.1 |
| 4/4/2020 | 6804.7 N/A | 6704.5 | 6889.4 | 6794.5 |
| 4/3/2020 | 6706.4 N/A | 6785.7 | 6785.3 | 6682.6 |
| 4/2/2020 | 6799.3 N/A | 6607.5 | 6830.2 | 6727.8 |
| 4/1/2020 | 6594.4 N/A | 6370.5 | 6727 | 6567.9 |
| 3/31/2020 | 6346.7 N/A | 6443.5 | 6425.5 | 6273.6 |
| 3/30/2020 | 6454.3 N/A | 6007.6 | 6513.1 | 6385.6 |
| 3/29/2020 | 5998.8 N/A | 6211 | 6022.8 | 5872.5 |
| 3/28/2020 | 6214.5 N/A | 6257.4 | 6258.8 | 6185.3 |
| 3/27/2020 | 6122.4 N/A | 6778.2 | 6374.3 | 6085.1 |
| 3/26/2020 | 6782 N/A | 6687.3 | 6813.7 | 6727.8 |
| 3/25/2020 | 6726.3 N/A | 6599.7 | 6772.9 | 6659.4 |
| 3/24/2020 | 6571.6 N/A | 6588.4 | 6744.8 | 6542.3 |
| 3/23/2020 | 6547.6 N/A | 5898.5 | 6643.2 | 6462.4 |
| 3/22/2020 | 5977.5 N/A | 6273.3 | 5986.6 | 5710.8 |
| 3/21/2020 | 6349.6 N/A | 6270.8 | 6359.5 | 6119 |
| 3/20/2020 | 6246.2 N/A | 6083.7 | 6355.5 | 6080.8 |
| 3/19/2020 | 6095.4 N/A | 5289.5 | 6261.9 | 6019.6 |
| 3/18/2020 | 5275 N/A | 5343.4 | 5404.1 | 5256 |
| 3/17/2020 | 5342.1 N/A | 5231.1 | 5362.5 | 5220.4 |
| 3/16/2020 | 5218.8 N/A | 5276.5 | 5368.9 | 4946.5 |
| 3/15/2020 | 5267.4 N/A | 5184.3 | 5369.3 | 5213.4 |
| 3/14/2020 | 5184.5 N/A | 5572.2 | 5277.5 | 5120.6 |
| 3/13/2020 | 5584.1 N/A | 5175.7 | 5634.9 | 5343.2 |
| 3/12/2020 | 5105.3 N/A | 7666.1 | 5499 | 3869.5 |
| 3/11/2020 | 7653.3 N/A | 7931.1 | 7963.1 | 7605.8 |
| 3/10/2020 | 7926.2 N/A | 7906.4 | 7964.9 | 7872.8 |
| 3/9/2020 | 7911.4 N/A | 8066.2 | 7966.1 | 7859.2 |
| 3/8/2020 | 8052.9 N/A | 8749.2 | 8158.8 | 8007.4 |
| 3/7/2020 | 8738.9 N/A | 9074.4 | 8888 | 8712.7 |
| 3/6/2020 | 9077.1 N/A | 9048.7 | 9141.5 | 9064.5 |
| 3/5/2020 | 9050.1 N/A | 8888.7 | 9079.4 | 9004.9 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/2020 | 8745.4 | N/A | 8799.2 | 8840.3 | 8702.7 |
| 3/3/2020 | 8813.5 | N/A | 8840.6 | 8830 | 8731.5 |
| 3/2/2020 | 8840.3 | N/A | 8640.2 | 8911.7 | 8798 |
| 3/1/2020 | 8634.3 | N/A | 8582.9 | 8648 | 8503.1 |
| 2/29/2020 | 8592.1 | N/A | 8745.8 | 8665.6 | 8532.6 |
| 2/28/2020 | 8747.9 | N/A | 8834.5 | 8766.9 | 8668.5 |
| 2/27/2020 | 8853.6 | N/A | 8711.6 | 8898.7 | 8789.8 |
| 2/26/2020 | 8705.3 | N/A | 9182.7 | 8804.3 | 8538.5 |
| 2/25/2020 | 9177.8 | N/A | 9587.9 | 9368.1 | 9125.6 |
| 2/24/2020 | 9592.1 | N/A | 9768.7 | 9672.3 | 9566.7 |
| 2/23/2020 | 9754.5 | N/A | 9844 | 9981 | 9663.3 |
| 2/22/2020 | 9839.7 | N/A | 9630.3 | 9896.9 | 9653.4 |
| 2/21/2020 | 9626.9 | N/A | 9692.5 | 9706.5 | 9625 |
| 2/20/2020 | 9688 | N/A | 9596.6 | 9729.7 | 9574.5 |
| 2/19/2020 | 9578.4 | N/A | 10111.7 | 9653.6 | 9525.4 |
| 2/18/2020 | 10113.9 | N/A | 9800.9 | 10177.9 | 10091.5 |
| 2/17/2020 | 9640.9 | N/A | 9918.3 | 9951.5 | 9589.9 |
| 2/16/2020 | 9748.9 | N/A | 10022.9 | 9951.5 | 9716.8 |
| 2/15/2020 | 10009.8 | N/A | 10261.4 | 10056.4 | 9861.8 |
| 2/14/2020 | 10275.1 | N/A | 10224 | 10369.8 | 10223.6 |
| 2/13/2020 | 10232.4 | N/A | 10396.4 | 10289.8 | 10183.1 |
| 2/12/2020 | 10391.1 | N/A | 10273.7 | 10425.9 | 10305.1 |
| 2/11/2020 | 10292.6 | N/A | 9748.8 | 10312.1 | 10230.1 |
| 2/10/2020 | 9733.4 | N/A | 10058.1 | 9860.4 | 9725.1 |
| 2/9/2020 | 10064 | N/A | 10090.6 | 10181.7 | 10039.8 |
| 2/8/2020 | 10092.9 | N/A | 9758.8 | 10115.4 | 9882.7 |
| 2/7/2020 | 9763.2 | N/A | 9794.9 | 9826 | 9673.2 |
| 2/6/2020 | 9807 | N/A | 9642.8 | 9849.3 | 9749.1 |
| 2/5/2020 | 9629.3 | N/A | 9237.3 | 9649.4 | 9536.1 |
| 2/4/2020 | 9236.7 | N/A | 9270.5 | 9237.3 | 9179.9 |
| 2/3/2020 | 9274.2 | N/A | 9390.4 | 9347.5 | 9262.8 |
| 2/2/2020 | 9393.5 | N/A | 9317.4 | 9582.8 | 9301.6 |
| 2/1/2020 | 9317.5 | N/A | 9401.5 | 9383.4 | 9183.1 |
| 1/31/2020 | 9411.6 | N/A | 9414.6 | 9458.8 | 9342.9 |
| 1/30/2020 | 9412.1 | N/A | 9326.6 | 9525 | 9405.6 |
| 1/29/2020 | 9330 | N/A | 9331.2 | 9355.1 | 9209.2 |
| 1/28/2020 | 9332.6 | N/A | 9053.7 | 9403.9 | 9283.5 |
| 1/27/2020 | 9078.2 | N/A | 8639.7 | 9126.4 | 8866.6 |
| 1/26/2020 | 8633.1 | N/A | 8368 | 8692.5 | 8608.1 |
| 1/25/2020 | 8363 | N/A | 8315.9 | 8377.2 | 8304.9 |
| 1/24/2020 | 8309.3 | N/A | 8308.5 | 8447.6 | 8277.2 |
| 1/23/2020 | 8305.9 | N/A | 8588.9 | 8415.5 | 8286.5 |
| 1/22/2020 | 8584.7 | N/A | 8738.1 | 8687.3 | 8576.8 |
| 1/21/2020 | 8730.7 | N/A | 8671.7 | 8751.7 | 8699.4 |
| 1/20/2020 | 8680.7 | N/A | 8650.4 | 8692.1 | 8621.2 |
| 1/19/2020 | 8662.4 | N/A | 9140.3 | 8733.3 | 8645.2 |
| 1/18/2020 | 9138.5 | N/A | 8845.9 | 9183.7 | 8893 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/2020 | 8860.9 | N/A | 8808.3 | 8982.3 | 8832.3 |
| 1/16/2020 | 8800.9 | N/A | 8652.1 | 8829.1 | 8675.9 |
| 1/15/2020 | 8659.6 | N/A | 8625.9 | 8850 | 8605.8 |
| 1/14/2020 | 8662.6 | N/A | 8525.2 | 8891.7 | 8632.3 |
| 1/13/2020 | 8547.2 | N/A | 8126.7 | 8562.1 | 8112.1 |
| 1/12/2020 | 8130.8 | N/A | 8074.1 | 8196.7 | 8099.4 |
| 1/11/2020 | 8075.1 | N/A | 8120.3 | 8110.4 | 7973.1 |
| 1/10/2020 | 8126 | N/A | 7817.1 | 8242.3 | 8107.9 |
| 1/9/2020 | 7813.9 | N/A | 7969.5 | 7871.4 | 7792.9 |
| 1/8/2020 | 7964.8 | N/A | 8353.5 | 8065.9 | 7932.8 |
| 1/7/2020 | 8332 | N/A | 7844.3 | 8436.4 | 8150.2 |
| 1/6/2020 | 7834.6 | N/A | 7539.3 | 7979.3 | 7758.9 |
| 1/5/2020 | 7547.3 | N/A | 7466.9 | 7583 | 7366.7 |
| 1/4/2020 | 7473.4 | N/A | 7340.8 | 7501 | 7376.7 |
| 1/3/2020 | 7340.5 | N/A | 7200.6 | 7354.5 | 7291.4 |
| 1/2/2020 | 7192 | N/A | 7145.5 | 7220.8 | 6884.1 |
| 1/1/2020 | 7144.6 | N/A | 7219 | 7209.6 | 7121.1 |
| 12/31/2019 | 7222 | N/A | 7253.4 | 7239.7 | 7180 |
| 12/30/2019 | 7257.9 | N/A | 7396.2 | 7284 | 7228.1 |
| 12/29/2019 | 7389 | N/A | 7349.6 | 7398 | 7329.9 |
| 12/28/2019 | 7350.2 | N/A | 7310.2 | 7356.8 | 7303 |
| 12/27/2019 | 7262.8 | N/A | 7354.5 | 7293.8 | 7128.5 |
| 12/26/2019 | 7210.2 | N/A | 7199.8 | 7247 | 7197.2 |
| 12/25/2019 | 7199.3 | N/A | 7256.6 | 7238 | 7197.4 |
| 12/24/2019 | 7259.6 | N/A | 7335 | 7542.4 | 7231.7 |
| 12/23/2019 | 7335.6 | N/A | 7561.2 | 7348.4 | 7290.7 |
| 12/22/2019 | 7569.3 | N/A | 7154.4 | 7624 | 7496.2 |
| 12/21/2019 | 7157 | N/A | 7160.8 | 7168.9 | 7143.1 |
| 12/20/2019 | 7161.9 | N/A | 7152.5 | 7197.6 | 7158.5 |
| 12/19/2019 | 7150.4 | N/A | 7158.5 | 7178.7 | 7107.7 |
| 12/18/2019 | 7156.5 | N/A | 6676.1 | 7354 | 7153.8 |
| 12/17/2019 | 6672.5 | N/A | 6903.8 | 6711.2 | 6597.6 |
| 12/16/2019 | 6903.3 | N/A | 7072.2 | 6922.9 | 6879.2 |
| 12/15/2019 | 7071.5 | N/A | 7071.8 | 7139.8 | 7057.8 |
| 12/14/2019 | 7075.2 | N/A | 7257.3 | 7089.9 | 7033.8 |
| 12/13/2019 | 7259.3 | N/A | 7235.1 | 7265.8 | 7235.7 |
| 12/12/2019 | 7242.9 | N/A | 7169.1 | 7251.9 | 7208.2 |
| 12/11/2019 | 7167.7 | N/A | 7230.6 | 7272.4 | 7124.6 |
| 12/10/2019 | 7236.4 | N/A | 7387.4 | 7277 | 7210.6 |
| 12/9/2019 | 7394.6 | N/A | 7506.8 | 7400.3 | 7333.9 |
| 12/8/2019 | 7512.3 | N/A | 7451.2 | 7553.5 | 7474.8 |
| 12/7/2019 | 7445.8 | N/A | 7563.5 | 7517 | 7416.7 |
| 12/6/2019 | 7567.2 | N/A | 7407 | 7595.7 | 7508.4 |
| 12/5/2019 | 7397.5 | N/A | 7213 | 7435.4 | 7347.4 |
| 12/4/2019 | 7221.4 | N/A | 7157.5 | 7340.7 | 7184 |
| 12/3/2019 | 7162.3 | N/A | 7303.4 | 7292.2 | 7129.9 |
| 12/2/2019 | 7299.3 | N/A | 7384.8 | 7389.4 | 7287.2 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/2019 | 7361 | N/A | 7340.8 | 7433.8 | 7333.9 |
| 11/30/2019 | 7341.6 | N/A | 7750.8 | 7546.5 | 7261 |
| 11/29/2019 | 7745.6 | N/A | 7471 | 7784 | 7729.9 |
| 11/28/2019 | 7480 | N/A | 7484.7 | 7507.9 | 7412.3 |
| 11/27/2019 | 7490.6 | N/A | 7099.4 | 7567.1 | 7479.1 |
| 11/26/2019 | 7111.6 | N/A | 7184.1 | 7183.8 | 7081.1 |
| 11/25/2019 | 7158 | N/A | 6743.3 | 7187.8 | 7083.1 |
| 11/24/2019 | 6763 | N/A | 7262 | 6955.3 | 6673.5 |
| 11/23/2019 | 7244.8 | N/A | 7250.7 | 7344.1 | 7242.8 |
| 11/22/2019 | 7238.9 | N/A | 7648.8 | 7281.1 | 7156.7 |
| 11/21/2019 | 7635.2 | N/A | 8118.6 | 7688.4 | 7619.2 |
| 11/20/2019 | 8114.1 | N/A | 8157.1 | 8126 | 8086.6 |
| 11/19/2019 | 8135.5 | N/A | 8247.4 | 8245.6 | 8032.8 |
| 11/18/2019 | 8206.8 | N/A | 8464.5 | 8245.6 | 8197.3 |
| 11/17/2019 | 8457.7 | N/A | 8493.6 | 8512.9 | 8437.6 |
| 11/16/2019 | 8499.5 | N/A | 8488.9 | 8521.1 | 8491.1 |
| 11/15/2019 | 8470.2 | N/A | 8569.3 | 8492.1 | 8450.7 |
| 11/14/2019 | 8574.6 | N/A | 8754.2 | 8668 | 8538.7 |
| 11/13/2019 | 8758.9 | N/A | 8754.4 | 8799.8 | 8748.4 |
| 11/12/2019 | 8761.7 | N/A | 8742 | 8829.7 | 8757.4 |
| 11/11/2019 | 8763.2 | N/A | 9054 | 8769.9 | 8720.8 |
| 11/10/2019 | 9037.4 | N/A | 8777.6 | 9066.4 | 9028.6 |
| 11/9/2019 | 8770.7 | N/A | 8824.4 | 8804.7 | 8768.5 |
| 11/8/2019 | 8834.5 | N/A | 9238.7 | 8840.3 | 8748.5 |
| 11/7/2019 | 9248.5 | N/A | 9304.1 | 9250.1 | 9194.4 |
| 11/6/2019 | 9293.7 | N/A | 9310.7 | 9367 | 9285 |
| 11/5/2019 | 9319.6 | N/A | 9431.5 | 9336.6 | 9279.2 |
| 11/4/2019 | 9421.2 | N/A | 9164.2 | 9452.7 | 9349.5 |
| 11/3/2019 | 9174 | N/A | 9357.7 | 9208.5 | 9148 |
| 11/2/2019 | 9316.3 | N/A | 9243.6 | 9332.3 | 9300.1 |
| 11/1/2019 | 9244.8 | N/A | 9099.3 | 9270.1 | 9217.9 |
| 10/31/2019 | 9124 | N/A | 9143.9 | 9154.1 | 9113 |
| 10/30/2019 | 9116.4 | N/A | 9382.8 | 9202.5 | 9066.1 |
| 10/29/2019 | 9359.7 | N/A | 9285.9 | 9411.3 | 9288.8 |
| 10/28/2019 | 9284.8 | N/A | 9690.5 | 9304.3 | 9203.6 |
| 10/27/2019 | 9710 | N/A | 9161.7 | 9866.9 | 9530.1 |
| 10/26/2019 | 9129.9 | N/A | 10093 | 9359.6 | 9114.5 |
| 10/25/2019 | 8575.9 | N/A | 7444.2 | 8888.9 | 8565 |
| 10/24/2019 | 7443.9 | N/A | 7450.5 | 7448.8 | 7423 |
| 10/23/2019 | 7447.1 | N/A | 8039.7 | 7501.5 | 7432.3 |
| 10/22/2019 | 8031.1 | N/A | 8173.5 | 8055 | 8011.2 |
| 10/21/2019 | 8190 | N/A | 8204.6 | 8207.8 | 8174.7 |
| 10/20/2019 | 8217.2 | N/A | 7910.5 | 8232.6 | 8191.9 |
| 10/19/2019 | 7917.6 | N/A | 7921.9 | 7959 | 7898.9 |
| 10/18/2019 | 7906.3 | N/A | 8109.7 | 7952.6 | 7903.3 |
| 10/17/2019 | 8109.1 | N/A | 7968.6 | 8109.1 | 8056.4 |
| 10/16/2019 | 7976.1 | N/A | 8178.8 | 8002 | 7967.3 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/2019 | 8170 | N/A | 8332.3 | 8185.9 | 8153.7 |
| 10/14/2019 | 8331.9 | N/A | 8291.1 | 8400.2 | 8319.6 |
| 10/13/2019 | 8298.4 | N/A | 8341.8 | 8307.7 | 8251.8 |
| 10/12/2019 | 8350.4 | N/A | 8314.3 | 8365 | 8289.1 |
| 10/11/2019 | 8304.3 | N/A | 8515.6 | 8330.6 | 8260.9 |
| 10/10/2019 | 8512.2 | N/A | 8534.3 | 8573.6 | 8488.1 |
| 10/9/2019 | 8528.9 | N/A | 8169.2 | 8591.5 | 8524.5 |
| 10/8/2019 | 8166.4 | N/A | 8280.6 | 8205.6 | 8159.6 |
| 10/7/2019 | 8282.3 | N/A | 7834.5 | 8287.6 | 8198.5 |
| 10/6/2019 | 7965.4 | N/A | 8140.4 | 8145.5 | 7944.2 |
| 10/5/2019 | 8064.4 | N/A | 8141.7 | 8145.5 | 8031.4 |
| 10/4/2019 | 8121.6 | N/A | 8129.6 | 8160.3 | 8116.6 |
| 10/3/2019 | 8131.8 | N/A | 8347.2 | 8233.6 | 8079.3 |
| 10/2/2019 | 8341.7 | N/A | 8289.4 | 8391.7 | 8315.4 |
| 10/1/2019 | 8293.4 | N/A | 8269.6 | 8330 | 8277.5 |
| 9/30/2019 | 8275.9 | N/A | 8022.2 | 8293.1 | 8187.9 |
| 9/29/2019 | 7995 | N/A | 8178.3 | 8060 | 7978.6 |
| 9/28/2019 | 8165.8 | N/A | 8170.8 | 8226.8 | 8164.7 |
| 9/27/2019 | 8151.5 | N/A | 7996 | 8213.9 | 8129 |
| 9/26/2019 | 7970.9 | N/A | 8385.5 | 8091.3 | 7957.2 |
| 9/25/2019 | 8364.4 | N/A | 8695.5 | 8443.3 | 8355.6 |
| 9/24/2019 | 8682.6 | N/A | 9734.5 | 8729.8 | 8510.2 |
| 9/23/2019 | 9720.3 | N/A | 9974.5 | 9787.6 | 9630.4 |
| 9/22/2019 | 9992.3 | N/A | 9916 | 10048.8 | 9968.3 |
| 9/21/2019 | 9908.8 | N/A | 10155.9 | 10008 | 9885.3 |
| 9/20/2019 | 10163.7 | N/A | 10204 | 10177.9 | 10147.6 |
| 9/19/2019 | 10235.3 | N/A | 10181.1 | 10279.5 | 10217.6 |
| 9/18/2019 | 10139.6 | N/A | 10248.4 | 10187.4 | 10118 |
| 9/17/2019 | 10226.5 | N/A | 10217 | 10230.7 | 10191.6 |
| 9/16/2019 | 10233.8 | N/A | 10346 | 10261.2 | 10198.4 |
| 9/15/2019 | 10348.6 | N/A | 10325.4 | 10360.5 | 10309 |
| 9/14/2019 | 10319 | N/A | 10305.9 | 10360.4 | 10312.2 |
| 9/13/2019 | 10303.3 | N/A | 10337.4 | 10355 | 10299.1 |
| 9/12/2019 | 10372.2 | N/A | 10132.4 | 10441.4 | 10336.7 |
| 9/11/2019 | 10109.6 | N/A | 10076.4 | 10200.7 | 10107 |
| 9/10/2019 | 10080.7 | N/A | 10334.3 | 10257.5 | 10075.1 |
| 9/9/2019 | 10408.1 | N/A | 10392.9 | 10478 | 10095.7 |
| 9/8/2019 | 10361.1 | N/A | 10485.9 | 10411.9 | 10360.5 |
| 9/7/2019 | 10487.1 | N/A | 10335.5 | 10515.1 | 10461.6 |
| 9/6/2019 | 10363.7 | N/A | 10643.7 | 10379.4 | 10302.3 |
| 9/5/2019 | 10586 | N/A | 10533.7 | 10596.9 | 10557.8 |
| 9/4/2019 | 10512.6 | N/A | 10532.2 | 10571.1 | 10497.4 |
| 8/16/2019 | 10416.8 | N/A | 10042 | 10530.9 | 9788.6 |
| 8/15/2019 | 10376 | N/A | 10040.1 | 10413.8 | 10253.9 |
| 8/14/2019 | 10013.8 | N/A | 10612.1 | 10195.2 | 10013.8 |
| 8/13/2019 | 10640.9 | N/A | 11406.1 | 10894.5 | 10554.4 |
| 8/11/2019 | 11354.6 | N/A | 11583 | 11728.4 | 11146.1 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/2019 | 11391 | N/A | 12117.7 | 11445 | 11300.6 |
| 8/6/2019 | 11786.2 | N/A | 11628.9 | 12291.9 | 11588.7 |
| 8/5/2019 | 11601.4 | N/A | 11410.6 | 11830.2 | 11588.7 |
| 8/4/2019 | 11389.1 | N/A | 10850.7 | 11443.7 | 10935.5 |
| 8/3/2019 | 10845.5 | N/A | 10641 | 10889 | 10810.1 |
| 8/2/2019 | 10775.8 | N/A | 10381.7 | 10785.3 | 10504.5 |
| 8/1/2019 | 10385.5 | N/A | 10024.7 | 10439.9 | 10331.9 |
| 7/31/2019 | 10010.7 | N/A | 9692.7 | 10145 | 9993.1 |
| 7/30/2019 | 9678.3 | N/A | 9504.1 | 9703.9 | 9562.4 |
| 7/29/2019 | 9544.6 | N/A | 9802.1 | 9607.5 | 9544.6 |
| 7/28/2019 | 9774.8 | N/A | 9513.1 | 9835.4 | 9697 |
| 7/27/2019 | 9485.7 | N/A | 10142.1 | 9499.3 | 9401.1 |
| 7/26/2019 | 10156.1 | N/A | 9777.3 | 10232.3 | 9818.2 |
| 7/25/2019 | 9756.4 | N/A | 10103.2 | 9947.4 | 9732.8 |
| 7/24/2019 | 10127 | N/A | 9704.9 | 10203.3 | 9776.6 |
| 7/23/2019 | 9647.7 | N/A | 10306.2 | 9888.9 | 9628.2 |
| 7/22/2019 | 10326.5 | N/A | 10722.2 | 10414.6 | 10294.8 |
| 7/21/2019 | 10727.8 | N/A | 10866 | 10806.3 | 10693.7 |
| 7/20/2019 | 10754.4 | N/A | 10588.4 | 10883.8 | 10746.9 |
| 7/19/2019 | 10544.6 | N/A | 10578.8 | 10650.4 | 10462 |
| 7/18/2019 | 10594.8 | N/A | 9824.1 | 10721.9 | 10590.3 |
| 7/17/2019 | 9777.4 | N/A | 9460.3 | 9858.7 | 9617.8 |
| 7/16/2019 | 9283.5 | N/A | 10918.3 | 9613.6 | 9252.9 |
| 7/15/2019 | 10792.9 | N/A | 10100.4 | 11019.5 | 10772.3 |
| 7/14/2019 | 10036.4 | N/A | 11389.5 | 10201.9 | 9885.4 |
| 7/13/2019 | 11374.2 | N/A | 11670.7 | 11448.7 | 11274.6 |
| 7/12/2019 | 11686.5 | N/A | 11381.9 | 11798.4 | 11624.6 |
| 7/11/2019 | 11368.1 | N/A | 11966.2 | 11519.8 | 11224.6 |
| 7/10/2019 | 11924.8 | N/A | 13016.1 | 12111.3 | 11810.9 |
| 7/9/2019 | 13025 | N/A | 12497.9 | 13026.8 | 12523.2 |
| 7/8/2019 | 12622.1 | N/A | 11408 | 12660 | 12187.4 |
| 7/7/2019 | 11384.4 | N/A | 11231.9 | 11456.5 | 11352.6 |
| 7/6/2019 | 11167.4 | N/A | 11323.7 | 11266.8 | 11155.7 |
| 7/5/2019 | 11332.7 | N/A | 11133.3 | 11378.1 | 10967.9 |
| 7/4/2019 | 11226 | N/A | 11805.3 | 11277 | 11045.7 |
| 7/3/2019 | 11829.6 | N/A | 11339.5 | 11948 | 11721.4 |
| 7/2/2019 | 11268.4 | N/A | 10274.7 | 11422.4 | 10836.4 |
| 7/1/2019 | 10327 | N/A | 11055.3 | 10685.5 | 10225.9 |
| 6/30/2019 | 11074.2 | N/A | 12071.6 | 11146.9 | 10728.1 |
| 6/29/2019 | 12063.6 | N/A | 11955.6 | 12140.1 | 11906 |
| 6/28/2019 | 11701.5 | N/A | 11166.8 | 12422.9 | 11673.1 |
| 6/27/2019 | 11317.6 | N/A | 12888.8 | 11718.4 | 11199.8 |
| 6/26/2019 | 12785.1 | N/A | 11914.6 | 13422 | 12543.1 |
| 6/25/2019 | 11848.4 | N/A | 11143.3 | 11985.3 | 11747.3 |
| 6/24/2019 | 11109 | N/A | 10700 | 11116.8 | 11033.7 |
| 6/23/2019 | 10744.4 | N/A | 10879 | 10897.3 | 10630.9 |
| 6/22/2019 | 10834.9 | N/A | 10469 | 10947.1 | 10703.9 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/2019 | 10734.3 | N/A | 9715.4 | 10734.3 | 10031.3 |
| 6/20/2019 | 9736.7 | N/A | 9318.5 | 9785.1 | 9517.4 |
| 6/19/2019 | 9245 | N/A | 9138 | 9275.9 | 9228.7 |
| 6/18/2019 | 9136.9 | N/A | 9234 | 9169.1 | 9044 |
| 6/17/2019 | 9311.2 | N/A | 9112.2 | 9336.1 | 9236.1 |
| 6/16/2019 | 9111.9 | N/A | 8919.3 | 9175 | 8960.1 |
| 6/15/2019 | 8955.3 | N/A | 8584.4 | 8955.5 | 8771.1 |
| 6/14/2019 | 8628.5 | N/A | 8180 | 8668.3 | 8582.3 |
| 6/13/2019 | 8177.4 | N/A | 8104.7 | 8240.5 | 8153.2 |
| 6/12/2019 | 8093.7 | N/A | 7832.7 | 8145.3 | 8085.5 |
| 6/11/2019 | 7837.3 | N/A | 7940.9 | 7894.6 | 7805.8 |
| 6/10/2019 | 7940.8 | N/A | 7619.2 | 8010.4 | 7928.5 |
| 6/9/2019 | 7636.8 | N/A | 7847.8 | 7658.4 | 7523.6 |
| 6/8/2019 | 7878.4 | N/A | 8036.7 | 7937.5 | 7851.3 |
| 6/7/2019 | 7969.2 | N/A | 7774.4 | 8044.4 | 7962.3 |
| 6/6/2019 | 7778.1 | N/A | 7831.5 | 7813.7 | 7752.9 |
| 6/5/2019 | 7825 | N/A | 7759.7 | 7848.7 | 7751.1 |
| 6/4/2019 | 7759.7 | N/A | 8017.4 | 7793.8 | 7685.7 |
| 6/3/2019 | 8000.9 | N/A | 8677 | 8118.1 | 7824 |
| 6/2/2019 | 8687.7 | N/A | 8569.3 | 8734.9 | 8631.5 |
| 6/1/2019 | 8574.7 | N/A | 8549.8 | 8592.2 | 8534.8 |
| 5/31/2019 | 8552.8 | N/A | 8342.9 | 8584 | 8499.4 |
| 5/30/2019 | 8342.4 | N/A | 8595.9 | 8382.8 | 8269 |
| 5/29/2019 | 8590.6 | N/A | 8656.4 | 8715.1 | 8558.5 |
| 5/28/2019 | 8644.5 | N/A | 8772.6 | 8715.6 | 8617.6 |
| 5/27/2019 | 8782.5 | N/A | 8745.3 | 8794.1 | 8724.6 |
| 5/26/2019 | 8666.6 | N/A | 7986.2 | 8838.9 | 8627.9 |
| 5/25/2019 | 8015.8 | N/A | 8009.9 | 8046.5 | 7997.6 |
| 5/24/2019 | 8000.2 | N/A | 7839.1 | 8033.1 | 7941 |
| 5/23/2019 | 7823.4 | N/A | 7659.8 | 7906.8 | 7816.6 |
| 5/22/2019 | 7598.8 | N/A | 7936.5 | 7679.3 | 7558.3 |
| 5/21/2019 | 7941.1 | N/A | 7906.1 | 7998.4 | 7906.7 |
| 5/20/2019 | 7893 | N/A | 7898.9 | 8016.8 | 7836.3 |
| 5/19/2019 | 7912.2 | N/A | 7689.2 | 8156.4 | 7818.2 |
| 5/18/2019 | 7704.4 | N/A | 7298.5 | 7772.2 | 7252.3 |
| 5/17/2019 | 7308.4 | N/A | 7798.8 | 7434.6 | 7242.2 |
| 5/16/2019 | 7772.7 | N/A | 8287.2 | 7924 | 7765 |
| 5/15/2019 | 8246.1 | N/A | 8007.8 | 8288.2 | 8142 |
| 5/14/2019 | 8011.3 | N/A | 7880.2 | 8123.4 | 7963.3 |
| 5/13/2019 | 7889.9 | N/A | 7047.8 | 8041 | 7784.8 |
| 5/12/2019 | 7056.8 | N/A | 7155.5 | 7087.4 | 6893.1 |
| 5/11/2019 | 6910.2 | N/A | 6421.5 | 6974.3 | 6386.5 |
| 5/10/2019 | 6499.5 | N/A | 6267.7 | 6518.5 | 6386.5 |
| 5/9/2019 | 6225.4 | N/A | 6088.9 | 6225.8 | 6157.8 |
| 5/8/2019 | 6081.3 | N/A | 5876.7 | 6105 | 5990 |
| 5/7/2019 | 5880.1 | N/A | 5949.2 | 5891.3 | 5799.1 |
| 5/6/2019 | 5944.2 | N/A | 5692.5 | 5944.2 | 5745.5 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/2019 | 5688.1 | N/A | 5640.4 | 5774.5 | 5688.1 |
| 5/4/2019 | 5819.9 | N/A | 5230.5 | 5821 | 5319.5 |
| 5/3/2019 | 5837 | N/A | 5230.5 | 5837 | 5319.5 |
| 3/18/2019 | 3974.4 | N/A | 3983.8 | 4032.3 | 3958.5 |
| 3/17/2019 | 3979.6 | N/A | 4012.5 | 4009.8 | 3956.3 |
| 3/16/2019 | 4001.9 | N/A | 3922.4 | 4050.6 | 3923.7 |
| 3/15/2019 | 3926.7 | N/A | 3882.7 | 3935.7 | 3874.8 |
| 3/14/2019 | 3879.8 | N/A | 3864.6 | 3914.7 | 3828.4 |
| 3/13/2019 | 3864.9 | N/A | 3887.6 | 3894.7 | 3847.4 |
| 3/12/2019 | 3886 | N/A | 3870.3 | 3900.1 | 3817.1 |
| 3/11/2019 | 3865.1 | N/A | 3915.6 | 3935.5 | 3842.4 |
| 3/10/2019 | 3915.2 | N/A | 3944.3 | 3944.5 | 3889.2 |
| 3/9/2019 | 3944.4 | N/A | 3865.9 | 3964 | 3859.7 |
| 3/8/2019 | 3865.9 | N/A | 3875.1 | 3929 | 3810.7 |

# **EXHIBIT 6**

Case 1:21-cv-03299-JPC   Document 71-3   Filed 04/08/22   Page 132 of 182





| Bitcoin BTC (24h) | | $46,752.63 +5.27% | Ethereum ETH (24h) | | $3,281.17 +4.60% | Binance Coin BNB (24h) | | $429.22 +3.46% |
|---|---|---|---|---|---|---|---|---|

 ‣ **News** ‣ **Business**

# Canaan CEO Is Bullish on Bitcoin Mining Ahead of Earnings

**The Nasdaq-listed manufacturer of crypto mining hardware has seen its stock jump almost 1000% in six months.**

 By <u>Adriana Hamacher</u>

🗓 Apr 9, 2021

🕐 5 min read



Nangeng Zhang, CEO and Founder of Canaan. Image: Canaan

     

 Share

 See Price

 News

## In brief

- Canaan reports Q4 and 2020 earnings on Monday.
- The company's CEO Nangeng Zhang explained why he is optimistic about Canaan's future.

Canaan founder and CEO Nangeng Zhang has reason to be chipper. His Beijing-based company is reporting earnings on Monday, when it will disclose Q4 and full 2020 results, and the outlook is rosy. Canaan has filled its order book for Bitcoin and crypto mining machines well into 2022, its share price has risen almost 1000% in the past six months, and institutional investors are increasingly interested in his industry.

"Canaan has secured a large number of pre-sale orders for its mining machines," he recently told *Decrypt* in an exclusive interview. He said that listed companies, large-scale miners and fund managers are now among the company's customers, and predicted that "as institutional interest in Bitcoin continues to strengthen, so will the entry of more actors into Bitcoin mining."

## The best of Decrypt straight to your inbox.

Get the top stories curated daily, weekly roundups & deep dives straight to your inbox.



> Your Email


Share

See Price


News

Canaan is one of the world's largest manufacturers of mining hardware. All have seen demand for their products soar in recent months.

"The demand for mining machines is higher-than-ever for all manufacturers, as cryptocurrency prices continue to set new all-time highs. The increase in Canaan's stock price reflects this trend," Nishant Sharma, founder of BlocksBridge Consulting, which serves institutional clients in the crypto mining industry, told *Decrypt*.

At the same time, shortages of the chips integral to mining have threatened to derail the industry's growth—sending equipment prices soaring. Reportedly, Taiwan's TSMC, one of the two major manufacturers of the chips, has put <u>limits</u> on supplies for firms involved in cryptocurrency mining.



Share                    See Price                    News

3/27/22, 5:31 PM
Case 1:21-cv-03299-JPC   Document 71-3   Filed 04/08/22   Page 135 of 182
Canaan CEO is Bullish on Bitcoin Mining Ahead of Earnings - Decrypt

But Canaan anticipates it will have no problem fulfilling its bulging order book. Zhang said that the company had secured chips from a number of fabrication plants in advance of the worldwide shortage of processors—which has impacted the gaming, computing, and automotive industry, as well as Bitcoin mining.

"Our approach is one of a multi-fab strategy, where we collaborate and work with a number of leading chip manufacturers to reduce supply-chain risks," he explained.

This has allowed Canaan to continue to produce its popular Avalon miners on a scale to meet market demand. Pre-sales of Canaan's mining machines to North America alone increased by 17% between mid-February and mid-March, and nearly 100,000 units of Canaan's AvalonMiners have been pre-sold in the North American market. "We have been able to successfully secure an entire year's worth of orders for 2021, with orders for our Avalon A1246 miners scheduled till March 2022," said Zhang.

**Healthy outlook for Bitcoin mining**

Recently, Canaan has begun operating its own mining business, as well as continuing to sell machines.

"This will significantly strengthen our inventory management capabilities, stabilize our supply chain networks, and diversify our revenue stream, allowing us to better optimize our mining hardware during the lull seasons (where demand for mining machines tends to be weaker,)" said Zhang.

He considers that the Bitcoin mining industry is "in a healthy state," and pointed out that the mining hash rate has increased by more than 50%, compared to the same period last


Share


See Price

News

technologies, while a shift is underway towards renewables and more sustainable machines—in answer to increasingly strident calls about crypto's energy footprint.

The increase in production will help to ensure that "Bitcoin's entire network of computing power [is] constantly hitting new highs, pushing the mining industry into a historic bull market," said Zhang.

He noted that at least 10 institutions—including Marathon Patent Group and Argo—have ordered additional Bitcoin miners since 2020. When they become fully operational at the end of 2021, this will further boost the mining hashrate—a key security metric, bolstering the health of the network, and its overall resistance to attack.



The average monthly hashrate breakdown by country. Image: Cambridge Centre for Alternative Finance

China, with 65.08% of the world's crypto mining capacity, still dominates Bitcoin mining —which some believe undermines the health of the crypto mining industry, and impacts the geopolitical landscape as a whole. However, Zhang pointed out that the growth rate of computing power in North America has reached 31%, according to data from the Cambridge Centre for Alternative Finance, and the U.S. alone now accounts for 7.24% of the global rate. US-based miners include publicly-listed Riot Blockchain and Marathon Patent Group. Meanwhile, Russia and Kazakhstan also grew their share of mining capacity, marginally reducing Chinese dominance.


Share


See Price

News

and ready access to funds (made available with institutional support)."

The broadening interest in Bitcoin mining is likely to benefit Canaan, which intends to produce "at least one new model each year," according to Zhang. Its newest machines, the energy-efficient A1246 and the "cost-effective" Avalon Immersion Cooling Miner—both launched in 2020—are designed with the overseas market in mind.



### Riot Buys Massive Bitcoin Mining Site in Texas for $650 Million

Northern Data AG, a European data infrastructure company, has sold its US subsidiary Whinstone Inc. to Riot Blockchain, a publicly traded Bitcoin mining firm. Riot Blockchain...

**News ‣ Business**

Jeff Benson    Apr 8, 2021

🕐 2 min read

🔖

But Sharma of BlocksBridge Consulting is not as enthusiastic. He views the Canaan machines, which have been designed for the most popular cryptocurrencies, including Bitcoin, as "not the most competitive in the market."

However, with a dearth of equipment available in the current red-hot crypto mining climate, it's a seller's market, and even older machines have been in demand.

The crucial factor is that this may not always be the case, as the price of mining equipment is based not only on supply but is linked to demand for cryptocurrencies themselves—a demand that is extremely volatile.





TradingView

CAN was up 36% in March. Image: Trading View.

Partly in a bid to counter this, Canaan recently branched out into manufacturing chips for the artificial intelligence market, and Zhang states he is "cautiously optimistic" that the new enterprise will bring in $10 million by the end of 2021.

Canaan's share price has also proved highly volatile. After hitting an all-time high of approximately $39 in March, the stock has recently been trading around half that price.

IPFS

Copy article link

## The best of Decrypt straight to your inbox.



Get the top stories curated daily, weekly roundups & deep dives straight to your inbox.

Your Email

Join Now

## Recommended News





Share    See Price    News



### Twitter Scam Uses Verified Accounts to Steal $1 Million in Fake ApeCoin Airdrop

A Twitter phishing scam hacked verified accounts, some of which had Bored Ape Yacht Club (BAYC) profile pictures. The scam sought to defraud crypto-savvy users of a little more than $1...

**News** ‣ **Business**                                                                                    🕐 2 min read

Tim Hakki        Mar 25, 2022



### ExxonMobil to Pilot Bitcoin Mining Project With Natural Gas

International oil and gas giant ExxonMobil is running a pilot cryptocurrency mining program powered by excess natural gas from oil wells in North Dakota, according to a recent _Bloomber...

**News** ‣ **Business**                                                                                    🕐 3 min read

Scott Chipolina        Mar 25, 2022



### Bukele Slams US Bill That Targets 'Potential Risks' of El Salvador's Bitcoin Law

El Salvador President Nayib Bukele lashed out U.S. lawmakers today, angered by the Senate's decision to move ahead with a bill to examine the "potential risks" of the Central American...

**News** ‣ **Business**                                                                                    🕐 3 min read

Mat Di Salvo        Mar 24, 2022

**All News** ➜

Do Not Sell My Personal Information


Share


See Price

🕐
News

# EXHIBIT 7



GlobeNewswire
by notified

COVID-19
NEWS

SERVICES ⌄

CONTACT
US

FRANÇAIS

SIGN IN

REGISTER

# Canaan Inc. Reports Unaudited Fourth Quarter and Full Year 2020 Financial Results

April 12, 2021 06:00 ET | Source: Canaan Inc.







…

HANGZHOU, China, April 12, 2021 (GLOBE NEWSWIRE) -- Canaan Inc. (NASDAQ: CAN) ("Canaan" or the "Company"), a leading high-performance computing solutions provider, today announced its unaudited financial results for the three months and twelve months ended December 31, 2020.

**Fourth quarter 2020 Operating and Financial Highlights**

**Total computing power sold** was 0.2 million Thash/s, representing a year-over-year decrease of 93.1% from 2.9 million Thash/s in the same period of 2019 and a quarter-over-quarter decrease of 93.1% from 2.9 million Thash/s in the third quarter of 2020.

**Total net revenues** decreased to RMB38.2 million (US$5.9 million) from RMB463.2 million in the same period of 2019 and RMB163.0 million in the third quarter of 2020.

**Gross profit** was RMB9.1 million (US$1.4 million) compared to a gross loss of RMB673.4 million in the same period of 2019 and a gross loss of RMB17.0 million in the third quarter of 2020.

**Net loss** narrowed to RMB72.0 million (US$11.0 million) from RMB798.2 million in the same period of 2019 and RMB86.4 million in the third quarter of 2020.

**Non-GAAP adjusted net loss** narrowed to RMB73.1 million (US$11.2 million) from RMB750.5 million in the same period of 2019 and RMB84.8 million in the third quarter of 2020.

**Full Year 2020 Operating and Financial Highlights**

**Total computing power sold** was 6.6 million Thash/s, representing a year-over-year decrease of 37.1% from 10.5 million Thash/s in 2019.

**Total net revenues** decreased to RMB447.7 million (US$68.6 million) from RMB1,422.6 million in 2019.

**Gross profit** was RMB37.8 million (US$5.8 million) compared to a gross loss of RMB516.0 million in 2019.



from RMB764.3 million in 2019.

Mr. Nangeng Zhang, Chairman and Chief Executive Officer of Canaan, commented, "Although the outbreak of COVID-19 caused supply chain disruptions and thus negatively impacted our revenues in the fourth quarter of 2020, our market leadership has enabled us to attain US$174 million of contracted orders with US$66 million of cash advance from customers as of December 31, 2020, thus laying a solid foundation for substantial revenue growth in 2021. During the fourth quarter, we fueled our overseas expansion, invested in our R&D capabilities, refined our supply chain management, and started mass production of our next-generation A12 series of bitcoin mining machines. All of those efforts have enabled us to begin delivering the A12 series of products at a large scale in the first quarter of 2021. In addition to fortifying our core mining machine business, we also achieved meaningful progress in our AI and Artificial IoT segments, both of which we believe have solid growth potential. After deep analysis of specific application use cases and the current market demand for computing power, we designed two new series of AI chips that will be in production in the second half of 2021."

Mr. Tong He, Chief Financial Officer of Canaan, stated, "Due to supply chain disruptions, as the price of Bitcoin rallied in late 2020, we experienced a surge of demand for high-quality mining machines both in and outside of China. By leveraging our established market presence, we further optimized our international customer base, secured a large number of pre-orders from clients in both domestic and international markets, and streamlined our supply chain management to optimize our cash flow. Our abundant cash reserve gives us the confidence to expand our global client service coverage and develop more first-rate products going forward. Meanwhile, the rapid development of our new business initiatives should help us to launch into a new growth cycle and deliver increasing value to both our customer and shareholders over the long term."

**Fourth quarter 2020 Financial Results**

**Total net revenues** in the fourth quarter of 2020 decreased to RMB38.2 million (US$5.9 million) from RMB463.2 million in the same period of 2019 and RMB163.0 million in the third quarter of 2020. The year-over-year and quarter-over-quarter decreases were mainly due to the decreases in total

Case 1:21-cv-03299-JPC    Document 71-3    Filed 04/08/22    Page 143 of 182



| | | | | |
|---|---|---|---|---|
| COVID-19 NEWS | SERVICES ⌄ | CONTACT US | FRANÇAIS | SIGN IN |

REGISTER

**Cost of revenues** in the fourth quarter of 2020 decreased to RMB29.2 million (US$4.5 million) from RMB1,136.7 million in the same period of 2019 and RMB180.0 million in the third quarter of 2020. The year-over-year and quarter-over-quarter decreases in cost of revenues were in line with the changes in the Company's Thash sales volume and cost per Thash.

**Gross profit** in the fourth quarter of 2020 was RMB9.1 million (US$1.4 million) compared to a gross loss of RMB673.4 million in the same period of 2019 and a gross loss of RMB17.0 million in the third quarter of 2020.

**Total operating expenses** in the fourth quarter of 2020 were RMB80.1 million (US$12.3 million), representing a decrease of 37.3% from RMB127.7 million in the same period of 2019 and an increase of 5.6% from RMB75.9 million in the third quarter of 2020.

Research and development expenses in the fourth quarter of 2020 were RMB40.1 million (US$6.1 million), representing a decrease of 37.0% from RMB63.6 million in the same period of 2019 and an increase of 24.7% from RMB32.1 million in the third quarter of 2020. The year-over-year decrease mainly reflected the changes in materials that the Company used for research and development purposes. The quarter-over-quarter increase was primarily driven by the increase in salary and welfare benefits for the Company's research and development personnel.

Selling and marketing expenses in the fourth quarter of 2020 were RMB6.1 million (US$0.9 million) compared to RMB7.7 million in the same period of 2019 and RMB3.2 million in the third quarter of 2020. The year-over-year decrease was primarily driven by lower travel expenses due to the travel restrictions caused by the COVID-19 pandemic. The quarter-over-quarter increase was primarily driven by salary in the Company's sales and marketing departments.

General and administrative expenses in the fourth quarter of 2020 were RMB33.9 million (US$5.2 million), representing a decrease of 40.0% from RMB56.4 million in the same period of 2019 and a decrease of 16.5% from RMB40.6 million in the third quarter of 2020. The decreases were mainly due to lower share-based compensation expenses in the fourth quarter of 2020.

GlobeNewswire
by notified

COVID-19
NEWS

SERVICES ⌄

CONTACT
US

FRANÇAIS

SIGN IN

REGISTER

**Net loss attributable to ordinary shareholders** in the fourth quarter of 2020 narrowed to RMB72.0 million (US$11.0 million) from RMB798.2 million in the same period of 2019 and RMB86.4 million in the third quarter of 2020.

**Non-GAAP adjusted net loss** in the fourth quarter of 2020 narrowed to RMB73.1 million (US$11.2 million) from RMB750.5 million in the same period of 2019 and RMB84.8 million in the third quarter of 2020. Non-GAAP adjusted net loss excludes share-based compensation expense. For further information, please refer to "Use of Non-GAAP Financial Measures" in this release.

**Basic and diluted net loss per ADS** in the fourth quarter of 2020 were both RMB0.46 (US$0.07). In comparison, basic and diluted net loss per ADS in the same period of 2019 were both RMB5.34. Basic and diluted net loss per ADS in the third quarter of 2020 were both RMB0.55. Each ADS represents 15 of the Company's Class A ordinary shares.

**Full Year 2020 Financial Results**

**Total net revenues** in the full year of 2020 were RMB447.7 million (US$68.6 million) compared to RMB1,422.6 million in 2019. The decrease was mainly due to the year-over-year decline in total computing power sold and lower average selling price per Thash/s during the first three quarters of 2020. As the price of Bitcoin surged in the fourth quarter of 2020, the market demand for mining machines started to recover and the Company had received a large number of orders which were mainly scheduled for delivery in 2021.

**Cost of revenues** in the full year of 2020 decreased by 78.9% to RMB409.9 million (US$62.8 million) from RMB1,938.6 million in the full year of 2019. The year-over-year decreases in cost of revenues were in line with the changes in the Company's Thash sales volume and cost per Thash.

**Gross profit** in the full year of 2020 was RMB37.8 million (US$5.8 million) compared to a gross loss of RMB516.0 million in the full year of 2019.

**Total operating expenses** in the full year of 2020 decreased by 45.8% to RMB291.6 million (US$44.7 million) from RMB538.5 million in the full year of 2019.



GlobeNewswire
by notified

COVID-19          SERVICES ⌄          CONTACT          FRANÇAIS          SIGN IN          REGISTER
NEWS                                  US

used for research and development purposes.

Sales and marketing expenses in the full year of 2020 decreased by 8.8% to RMB20.0 million (US$3.1 million) from RMB21.9 million in the full year of 2019. The reduction was mainly driven by lower travel expenses.

General and administrative expenses in the full year of 2020 decreased by 62.1% to RMB131.6 million (US$20.2 million) from RMB347.6 million in the full year of 2019. This year-over-year decrease was mainly due to the higher general and administrative expenses in the second quarter of 2019, during which share-based compensation expenses under general and administrative expenses were RMB213.1 million due to the excess of appraised fair value over the transfer price of ordinary shares transferred from existing shareholders to other existing shareholders who were also employees of the Company.

**Loss from operations** in the full year of 2020 narrowed to RMB253.9 million (US$38.9 million) from RMB1,054.5 million in the full year of 2019.

**Net loss attributable to ordinary shareholders** in the full year of 2020 narrowed to RMB215.1 million (US$33.0 million) from RMB1,034.5 million in the full year of 2019.

**Non-GAAP adjusted net loss** in the full year of 2020 narrowed to RMB212.1 million (US$32.5 million) from RMB764.3 million in the full year of 2019.

**Basic and diluted net loss per ADS** in the full year of 2020 were both RMB1.38 (US$0.21). In comparison, basic and diluted net loss per ADS in 2019 were both RMB7.21.

**Contract liabilities** as of December 31, 2020, increased to RMB430.4 million (US$66.0 million) from RMB8.3 million as of December 31, 2019, mainly due to increased down payments for the sales orders of Bitcoin mining machines to be delivered in 2021 and beyond.

As of December 31, 2020, the Company had **cash and cash equivalents** of RMB391.3 million (US$60.0 million) compared to RMB516.6 million as of December 31, 2019. The decrease was also attributable to higher short-term investments as the Company had invested RMB62.4 million (US$9.6 million) in short-term investments as of December 31, 2020, compared with RMB11.0 million(US$1.69 million) in short-term investments as of December 31, 2019.

GlobeNewswire
by notified

COVID-19        SERVICES ⌄        CONTACT        FRANÇAIS        SIGN IN        REGISTER
NEWS                               US

**Business Outlook**

As the price of Bitcoin started to move up in the fourth quarter of 2020, the Company believes that its revenue will be substantially improved in 2021 and expects that its total net revenues in the first quarter of 2021 will be not less than RMB400.0 million. This forecast reflects the Company's current and preliminary views on the market and operational conditions, which are subject to changes, particularly in regards to the potential fluctuations in the price of Bitcoin as well as the impact of COVID-19 on the global economy.

**Conference Call Information**

The Company's management team will hold a Direct Event conference call on Monday, April 12, 2021, at 8:00 A.M. Eastern Time (or 8:00 P.M. Beijing Time on the same day) to discuss the financial results. Details for the conference call are as follows:

| | |
|---|---|
| Event Title: | Canaan Inc. Fourth Quarter and Full Year 2020 Earnings Conference Call |
| Registration Link: | http://apac.directeventreg.com/registration/event/8075184 |

All participants must use the link provided above to complete the online registration process in advance of the conference call. Upon registering, each participant will receive a set of participant dial-in numbers, the Direct Event passcode, and a unique access PIN, which can be used to join the conference call.

A replay of the conference call will be accessible through April 20, 2021, by dialing the following numbers:

| | |
|---|---|
| International: | +61-2-8199-0299 |
| United States: | +1-646-254-3697 |
| Hong Kong, China: | +852-3051-2780 |
| Replay PIN: | 8075184 |

A live and archived webcast of the conference call will also be available at the Company's investor relations website at investor.canaan-creative.com.

**About Canaan Inc.**

Established in 2013, Canaan Inc. provides high-performance computing solutions to efficiently solve complex problems. In 2016, Canaan successfully initiated the production of its first 16nm chip and passed the test to receive



COVID-19
NEWS

SERVICES

CONTACT
US

FRANÇAIS

SIGN IN

REGISTER

for access control in situations such as smart door locks and more. Canaan Inc. is currently focused on the research and development of advanced technology, including such areas as AI chips, AI algorithms, AI architectures, system on a chip (SoC) integration and chip integration. Using the AI chip as its base, Canaan Inc. has established an intellectual value chain. Canaan Inc. also provides a suite of AI service solutions and is able to tailor these solutions to the needs of its partners. For more information, please visit: investor.canaan-creative.com.

**Exchange Rate Information**

This announcement contains translations of certain RMB amounts into U.S. dollars ("US$") at specified rates solely for the convenience of the reader. Unless otherwise stated, all translations from RMB to US$ were made at the rate of RMB6.5250 to US$1.00, the noon buying rate in effect on December 31, 2020, in the H.10 statistical release of the Federal Reserve Board. The Company makes no representation that the RMB or US$ amounts referred could be converted into US$ or RMB, as the case may be, at any particular rate or at all.

**Safe Harbor Statement**

This announcement contains forward-looking statements. These statements are made under the "safe harbor" provisions of the U.S. Private Securities Litigation Reform Act of 1995. These forward-looking statements can be identified by terminology such as "will," "expects," "anticipates," "future," "intends," "plans," "believes," "estimates" and similar statements. Among other things, the business outlook and quotations from management in this announcement, as well as Canaan Inc.'s strategic and operational plans, contain forward-looking statements. Canaan Inc. may also make written or oral forward-looking statements in its periodic reports to the U.S. Securities and Exchange Commission ("SEC") on Forms 20-F and 6-K, in its annual report to shareholders, in press releases and other written materials and in oral statements made by its officers, directors or employees to third parties. Statements that are not historical facts, including statements about Canaan Inc.'s beliefs and expectations, are forward-looking statements. Forward-looking statements involve inherent risks and uncertainties. A number of factors could cause actual results to differ materially from those contained in any forward-looking statement, including but not limited to the following: the Company's goals and



market acceptance of its products, especially its Bitcoin mining machines; the Company's expectations regarding maintaining and strengthening its relationships with production partners and customers; the Company's investment plans and strategies, fluctuations in the Company's quarterly operating results; competition in its industry in China; and relevant government policies and regulations relating to the Company and cryptocurrency. Further information regarding these and other risks is included in the Company's filings with the SEC, including its registration statement on Form F-1, as amended, and its annual reports on Form 20-F. All information provided in this press release and in the attachments is as of the date of this press release, and Canaan Inc. does not undertake any obligation to update any forward-looking statement, except as required under applicable law.

**Use of NonGAAP Financial Measures**

In evaluating Canaan's business, the Company considers and uses adjusted net income as a supplemental measure to review and assess its operating performance. The presentation of this non-GAAP financial measure is not intended to be considered in isolation or as a substitute for financial information prepared and presented in accordance with U.S. GAAP. The Company defines adjusted net loss as net loss excluding sharebased compensation expense.

Canaan believes that adjusted net income helps to identify underlying trends in the Company's business that could otherwise be distorted by the effect of the expenses that the Company excludes in adjusted net income. The Company believes that adjusted net income provides useful information about our operating results, enhances the overall understanding of Canaan's past performance and future prospects and allows for greater visibility with respect to key metrics used by the Company's management in its financial and operational decision-making.

The non-GAAP financial measure "adjusted net loss" is not defined under U.S. GAAP, is not presented in accordance with U.S. GAAP and has limitations as an analytical tool. One of the key limitations of using adjusted net loss is that it does not reflect all of the items of income and expense that affect the Company's operations. Share-based compensation has been and may continue to be incurred in Canaan's business and is not reflected in the presentation of adjusted net loss. Further, the non-GAAP financial measure



**Investor Relations Contact**

Canaan Inc.

Mr. Shaoke Li

Email: IR@canaan-creative.com

ICR Inc.

Jack Wang

Tel: +1 (347) 396-3281

Email: canaan.ir@icrinc.com

## CANAAN INC.
### UNAUDITED CONSOLIDATED BALANCE SHEETS
**(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)**

|  | As of December 31, | | |
|---|---|---|---|
|  | **2019** | **2020** | **2020** |
|  | **RMB** | **RMB** | **US$** |
| **ASSETS** | | | |
| **Current assets:** | | | |
| Cash and cash equivalents | 516,607 | 391,310 | 59,971 |
| Restricted cash | 8,239 | 4,494 | 689 |
| Short-term investments | 11,005 | 62,386 | 9,561 |
| Accounts receivable | 2,872 | 7,128 | 1,092 |
| Inventories | 196,067 | 225,522 | 34,563 |
| Prepayments and other current assets | 206,020 | 316,366 | 48,484 |
| **Total current assets** | 940,810 | 1,007,206 | 154,360 |
| **Non-current assets:** | | | |
| Property, equipment and software | 22,602 | 12,193 | 1,869 |
| Right-of-use assets, net | 22,764 | 14,422 | 2,210 |
| Other non-current assets | 5,250 | 2,530 | 388 |
| Non-current financial investment | - | 25 | 4 |
| **Total non-current assets** | 50,616 | 29,170 | 4,471 |
| **Total assets** | 991,426 | 1,036,376 | 158,831 |
| **LIABILITIES, AND SHAREHOLDERS' EQUITY** | | | |
| **Current liabilities** | | | |
| Short-term debts | 99,903 | 34,754 | 5,326 |
| Accounts payable | 99,050 | 37,407 | 5,733 |
| Notes payable | 27,462 | 13,963 | 2,140 |
| Contract liabilities | 8,288 | 430,388 | 65,960 |
| Accrued liabilities and other current liabilities | 40,691 | 63,343 | 9,708 |
| Lease liabilities, current | 9,838 | 12,621 | 1,934 |
| **Total current liabilities** | 285,232 | 592,476 | 90,801 |
| **Non-current liabilities:** | | | |
| Lease liabilities, non-current | 13,399 | 3,322 | 509 |
| Other non-current liabilities | - | 8,020 | 1,229 |
| **Total non-current liabilities** | 13,399 | 11,342 | 1,738 |



COVID-19 NEWS    SERVICES ⌄    CONTACT US    FRANÇAIS    SIGN IN    REGISTER

| | | | |
|---|---|---|---|
| 1,000,000,000,000 shares authorized, 2,372,222,222 shares issued, 2,350,123,270 and 2,328,326,132 shares outstanding as of December 31, 2019 and 2020, respectively) | 1 | 1 | - |
| Subscriptions receivable from shareholders | (1) | (1) | - |
| Treasury stocks (US$0.00000005 par value; 22,098,952 and 43,896,090 shares as of December 31, 2019 and 2020, respectively) | - | (23,915) | (3,665) |
| Additional paid-in capital | 1,631,609 | 1,634,619 | 250,516 |
| Statutory reserves | 97,307 | 97,307 | 14,913 |
| Accumulated other comprehensive loss | (55,542) | (79,780) | (12,227) |
| Accumulated deficit | (980,579) | (1,195,673) | (183,245) |
| **Total shareholders' equity** | 692,795 | 432,558 | 66,292 |
| **Total liabilities and shareholders' equity** | 991,426 | 1,036,376 | 158,831 |

## CANAAN INC.
### UNAUDITED CONSOLIDATED STATEMENTS OF COMPREHENSIVE LOSS
### (all amounts in thousands of RMB, except share and per share data, or as otherwise noted)

| | For the Three Months Ended | | | |
|---|---|---|---|---|
| | December 31, 2019 | September 30, 2020 | December 31, 2020 | December 31, 2020 |
| | RMB | RMB | RMB | US$ |
| **Net revenues** | | | | |
| Products revenue | 448,289 | 159,727 | 37,838 | 5,799 |
| Leases revenue | 11,267 | 2,860 | - | - |
| Service revenue | 1,877 | 151 | 68 | 10 |
| Other revenues | 1,814 | 303 | 340 | 53 |
| **Total net revenues** | 463,247 | 163,041 | 38,246 | 5,862 |
| Cost of revenues | (1,136,676) | (180,033) | (29,155) | (4,468) |
| **Gross (loss)/profit** | (673,429) | (16,992) | 9,091 | 1,394 |
| **Operating expenses:** | | | | |
| Research and development expenses | (63,609) | (32,117) | (40,057) | (6,139) |
| Sales and marketing expenses | (7,684) | (3,181) | (6,147) | (942) |
| General and administrative expenses | (56,446) | (40,561) | (33,887) | (5,193) |
| **Total operating expenses** | (127,739) | (75,859) | (80,091) | (12,274) |
| **Loss from operations** | (801,168) | (92,851) | (71,000) | (10,880) |

| | | | | |
|---|---|---|---|---|
| Foreign exchange (loss)/gains, net | (1,392) | 2,066 | 33 | 5 |
| Value added tax refunds | 905 | - | - | - |
| Other income/(loss), net | 2,867 | 2,942 | (2,054) | (315) |
| **Loss before income tax expenses** | (798,211) | (86,382) | (72,051) | (11,041) |
| Income tax expense | - | (24) | 96 | 15 |
| **Net loss** | (798,211) | (86,406) | (71,955) | (11,026) |
| Foreign currency translation adjustment, net of nil tax | (3,272) | (15,402) | (15,238) | (2,335) |
| **Total comprehensive loss** | (801,483) | (101,808) | (87,193) | (13,361) |
| **Weighted average number of shares used in per share calculation:** | | | | |
| — Basic and diluted | 2,240,601,754 | 2,350,115,118 | 2,332,549,534 | 2,332,549,534 |
| **Net loss per share (cent per share)** | | | | |
| — Basic and diluted | (35.62) | (3.68) | (3.08) | (0.47) |
| | | | | |
| Research and development expenses | 17,649 | 1,025 | (1,625) | (249) |
| Sales and marketing expenses | 28 | 11 | 8 | 1 |
| General and administrative expenses | 30,018 | 600 | 457 | 70 |

The table below sets forth a reconciliation of net loss to non-GAAP adjusted net loss for the period indicated:

| | For the Three Months Ended | | | |
|---|---|---|---|---|
| | December 31, 2019 | September 30, 2020 | December 31, 2020 | December 31, 2020 |
| | RMB | RMB | RMB | US$ |
| Net loss | (798,211) | (86,406) | (71,955) | (11,026) |
| Share-based compensation expense | 47,695 | 1,636 | (1,160) | (178) |
| Non-GAAP adjusted net loss | (750,516) | (84,770) | (73,115) | (11,204) |



GlobeNewswire
by notified

COVID-19 NEWS    SERVICES ⌄    CONTACT US    FRANÇAIS    **SIGN IN**    **REGISTER**

|  | For the Years Ended | | |
|---|---|---|---|
|  | December 31, 2019 | December 31, 2020 | December 31, 2020 |
|  | RMB | RMB | US$ |
| **Net revenues** | | | |
| Products revenue | 1,392,859 | 427,522 | 65,521 |
| Leases revenue | 24,548 | 18,963 | 2,906 |
| Service revenue | 2,668 | 300 | 46 |
| Other revenues | 2,548 | 901 | 139 |
| **Total net revenues** | 1,422,623 | 447,686 | 68,612 |
| Cost of revenues | (1,938,626) | (409,922) | (62,823) |
| **Gross (loss)/profit** | (516,003) | 37,764 | 5,789 |
| **Operating expenses:** | | | |
| Research and development expenses | (168,982) | (140,041) | (21,462) |
| Sales and marketing expenses | (21,917) | (19,980) | (3,062) |
| General and administrative expenses | (347,633) | (131,624) | (20,172) |
| **Total operating expenses** | (538,532) | (291,645) | (44,696) |
| **Loss from operations** | (1,054,535) | (253,881) | (38,907) |
| Interest income | 3,853 | 3,153 | 483 |
| Investment income | 3,055 | 5,844 | 896 |
| Interest expense and guarantee fee | (20,038) | (3,587) | (550) |
| Foreign exchange gains, net | 6,809 | 2,419 | 371 |
| Value added tax refunds | 1,253 | - | - |
| Other income, net | 25,093 | 30,958 | 4,745 |
| **Loss before income tax expense** | (1,034,510) | (215,094) | (32,962) |
| **Net Loss** | (1,034,510) | (215,094) | (32,962) |
| Foreign currency translation adjustment, net of nil tax | 9,688 | (24,238) | (3,715) |
| **Total comprehensive loss** | (1,024,822) | (239,332) | (36,677) |
| **Weighted average number of shares used in per share calculation:** | | | |
| — Basic and diluted | 2,153,172,769 | 2,345,703,779 | 2,345,703,779 |
| **Net loss per share (cent per share)** | | | |
| — Basic and diluted | (48.05) | (9.17) | (1.41) |
| **Share-based compensation expenses were included in:** | | | |
| Research and development expenses | 22,465 | 652 | 100 |
| Sales and marketing expenses | 358 | 41 | 6 |
| General and administrative expenses | 247,419 | 2,257 | 346 |

The table below sets forth a reconciliation of net loss to non-GAAP adjusted

net loss for the years indicated:

|  | For the Years Ended | | |
|---|---|---|---|
|  | December 31, 2019 | December 31, 2020 | December 31, 2020 |



COVID-19 NEWS          SERVICES ⌄          CONTACT US          FRANÇAIS          SIGN IN          REGISTER

# Recommended Reading

April 29, 2021 09:24 ET

Source:   Canaan Inc.

**Canaan Announces Entry into Agreement for Registered Direct Placement of Approximately US$170.0 Million of its ADSs and Warrants**

BEIJING, April 29, 2021 (GLOBE NEWSWIRE) -- Canaan Inc. (NASDAQ: CAN) ("Canaan" or the "Company"), a leading high-performance computing solutions provider, today announced it has entered into a...

April 28, 2021 09:00 ET

Source:   Canaan Inc.

**Canaan Announces Order for Bitcoin Mining Machines of up to US$93.63 Million via Long-term Partnership with Genesis Digital Assets**

BEIJING, April 28, 2021 (GLOBE NEWSWIRE) -- Canaan Inc. (NASDAQ: CAN) ("Canaan" or the "Company"), a leading high-performance computing solutions provider, today announced that it has entered into a...

# Explore





[Perseus Mining Updates Life of Mine Plan for Sissi...](#)

March 27, 2022 18:00 ET

[Petsmile Releases World's First Dry Clean Petcare ...](#)

March 27, 2022 16:00 ET



### About Us

GlobeNewswire is one of the world's largest newswire distribution networks, specializing in the delivery of corporate press releases, financial disclosures and multimedia content to media, investors, and consumers worldwide.

### Newswire Distribution Network & Management

· [Home](#)

· [Newsroom](#)

· [RSS Feeds](#)

· [Legal](#)

# **EXHIBIT 8**

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

---

## Form 6-K

---

**REPORT OF FOREIGN PRIVATE ISSUER PURSUANT TO RULE 13a-16 OR 15d-16 UNDER THE SECURITIES EXCHANGE ACT OF 1934**

**For the month of June 2021**

**Commission File Number: 001-39127**

---

# Canaan Inc.
**(Registrant's name)**

---

**1-2/F, QianFang Science Building C**
**Building No. 27, Zhongguancun Software Park (Phase I)**
**No. 8 Dongbeiwang West Road**
**Haidian District, Beijing, 100193**
**People's Republic of China**
**(Address of principal executive office)**

---

Indicate by check mark whether the registrant files or will file annual reports under cover of Form 20-F or Form 40-F.

Form 20-F ☒          Form 40-F ☐

Indicate by check mark if the registrant is submitting the Form 6-K in paper as permitted by Regulation S-T Rule 101(b)(1): ☐ Yes          ☒ No

Indicate by check mark if the registrant is submitting the Form 6-K in paper as permitted by Regulation S-T Rule 101(b)(7): ☐ Yes          ☒ No

**Exhibits
Number**   **Description**
99.1       Canaan Inc. Reports Unaudited First Quarter 2021 Financial Results

SIGNATURES

Pursuant to the requirements of Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

Canaan Inc.

Date: June 1, 2021

By:   /s/ Tong He

Name:   Tong He
Title:   Director of Finance

**Canaan Inc. Reports Unaudited First Quarter 2021 Financial Results**

BEIJING, June 1, 2021 — Canaan Inc. (NASDAQ: CAN) ("Canaan" or the "Company"), a leading high-performance computing solutions provider, today announced its unaudited financial results for the first quarter ended March 31, 2021.

**First quarter 2021 Operating and Financial Highlights**

**Total computing power sold** was 2.0 million Thash/s, increasing by 122.2% from 0.9 million Thash/s in the same period of 2020 and by 900.0% from 0.2 million Thash/s in the fourth quarter of 2020. The sequential increase was mainly due to an increase in the number of Bitcoin mining machines being delivered in the first quarter of 2021.

In addition, the larger volume of sales orders of Bitcoin mining machines received by the Company also resulted in a large number of down payments, which caused the Company's **contract liabilities** to increase from RMB430.4 million as of December 31, 2020, to RMB1,210.6 million (US$184.8 million) as of March 31, 2021.

**Total net revenues** were RMB402.8 million (US$61.5 million), compared to RMB68.3 million in the same period of 2020 and RMB38.2 million in the fourth quarter of 2020.

**Gross profit** was RMB194.2 million (US$29.6 million), compared to RMB2.4 million in the same period of 2020 and RMB9.1 million in the fourth quarter of 2020.

**Net income** was RMB1.2 million (US$0.2 million), compared to a loss of RMB39.9 million in the same period of 2020 and a loss of RMB72.0 million in the fourth quarter of 2020.

**Non-GAAP adjusted net income** was RMB143.2 million (US$21.9 million), compared to a loss of RMB38.2 million in the same period of 2020 and a loss of RMB73.1 million in the fourth quarter of 2020.

Mr. Nangeng Zhang, Chairman and Chief Executive Officer of Canaan, commented, "Our financial performance improved significantly in the quarter, driven by the Bitcoin price rally, higher customer demand for quality mining machines, and our ability to ramp up mining machine production and deliveries. During the period, we improved our mining machine production yields and secured sufficient capacity for future production by forging tighter partnerships with key foundry partners and other suppliers. We also maintained our strategic focus on enhancing our R&D capabilities to augment the quality and performance of our mining machines. By leveraging our technology leadership, we have obtained a large number of pre-orders from long-term clients both at home and abroad. These preorders and the net proceeds from our registered direct offering in May have significantly enhanced our cash position, providing us with more stability as we continue to refine our supply chain management, expand our overseas presence, and accelerate the development of our other business segments, such as AI and Artificial IoT, going forward."

Mr. Tong He, Chief Financial Officer of Canaan, stated, "We delivered solid financial results in the quarter, with total net revenues increasing by 489.9% year over year. More importantly, we recorded a non-GAAP adjusted net income of RMB143.2 million, compared to a non-GAAP adjusted net loss of RMB38.2 million a year ago. We have made meaningful progress in the expansion of our global customer base during the quarter. As a result, our revenues generated from overseas markets increased to 78.4% of our total net revenues in the first quarter of 2021 compared to 4.9% in the same period of 2020 . Looking ahead, we plan to continue investing in those areas that will help to further develop both our core Bitcoin mining machine business and other business initiatives in order to sustain our growth trajectory in 2021 and beyond."

**First quarter 2021 Financial Results**

**Total net revenues** in the first quarter of 2021 increased to RMB402.8 million (US$61.5 million) from RMB68.3 million in the same period of 2020 and RMB38.2 million in the fourth quarter of 2020. The year-over-year and quarter-over-quarter increases were mainly due to the increase in total computing power sold.

**Cost of revenues** in the first quarter of 2021 increased to RMB208.6 million (US$31.8 million) from RMB65.9 million in the same period of 2020 and RMB29.2 million in the fourth quarter of 2020. Both the year-over-year and sequential increases in cost of revenues were in line with the changes in the Company's Thash sales volume and cost per Thash.

**Gross profit** in the first quarter of 2021 increased to RMB194.2 million (US$29.6 million) from RMB2.4 million in the same period of 2020 and RMB9.1 million in the fourth quarter of 2020. Gross margin in the first quarter of 2021 improved to 48.2% from 3.5% in the same period of 2020 and 23.8% in the fourth quarter of 2020.

**Total operating expenses** in the first quarter of 2021 were RMB207.0 million (US$31.7 million), compared to RMB38.0 million in the same period of 2020 and RMB80.1 million in the fourth quarter of 2020.

Research and development expenses in the first quarter of 2021 were RMB58.2 million (US$8.9 million), increasing by 39.2% from RMB41.8 million in the same period of 2020 and 45.2% from RMB40.1 million in the fourth quarter of 2020. The increases were mainly driven by higher share-based compensation expense in the first quarter of 2021, partially offset by decreases in contractor expenses and other expenses related to the Company's research and development activities. Research and development expenses in the first quarter of 2021 included share-based compensation expenses of RMB24.1 million (US$3.7 million) mainly due to the restricted share units which were granted in the first quarter of 2021 according to the amended 2018 Share Incentive Plan.

Selling and marketing expenses in the first quarter of 2021 were RMB6.3 million (US$1.0 million), compared to RMB4.1 million in the same period of 2020 and RMB6.1 million in the fourth quarter of 2020. The increases were mainly driven by higher share-based compensation in the first quarter of 2021, partially offset by lower advertising expenses. Selling and marketing expenses in the first quarter of 2021 included share-based compensation expenses of RMB3.0 million (US$0.5 million). The higher share-based compensation was mainly due to the restricted share units which were granted in the first quarter of 2021 according to the amended 2018 Share Incentive Plan.

General and administrative expenses in the first quarter of 2021 were RMB143.4 million (US$21.9 million), compared to RMB27.6 million in the same period of 2020 and RMB33.9 million in the fourth quarter of 2020. General and administrative expenses in the first quarter of 2021 included share-based compensation expenses of RMB114.8 million (US$17.5 million). The higher share-based compensation was mainly due to the restricted share units which were granted in the first quarter of 2021 according to the amended 2018 Share Incentive Plan.

**Loss from operations** in the first quarter of 2021 narrowed to RMB13.7 million (US$2.1 million) from RMB71.1 million in the same period of 2020 and RMB71.0 million in the fourth quarter of 2020.

**Net income attributable to ordinary shareholders** in the first quarter of 2021 was RMB1.2 million (US$0.2 million), compared to a loss of RMB39.9 million in the same period of 2020 and a loss of RMB72.0 million in the fourth quarter of 2020.

**Non-GAAP adjusted net income** in the first quarter of 2021 was RMB143.2 million (US$21.9 million), compared to a loss of RMB38.2 million in the same period of 2020 and a loss of RMB73.1 million in the fourth quarter of 2020. Non-GAAP adjusted net income/loss excludes share-based compensation expenses. For further information, please refer to "Use of Non-GAAP Financial Measures" in this release.

**Basic and diluted net earnings per American depositary share ("ADS")** in the first quarter of 2021 were both RMB0.01 (US$0.00). In comparison, basic and diluted net loss per ADS in the same period of 2020 were both RMB0.25, while basic and diluted net loss per ADS in the fourth quarter of 2020 were both RMB0.46. Each ADS represents 15 of the Company's Class A ordinary shares.

**Contract liabilities** as of March 31, 2021, were RMB1,210.6 million (US$184.8 million), increasing from RMB430.4 million as of December 31, 2020, mainly due to the increased down payments for the sales orders of Bitcoin mining machines to be delivered in the coming quarters.

**Accrued liabilities and other current liabilities** as of March 31, 2021, were RMB476.4 million (US$72.7 million), increasing from RMB63.3 million as of December 31, 2020. In April 2021, the Company terminated a sales contract for its Bitcoin mining machines and refunded the customer's down payment of RMB364.2 million (US$56.2 million), which was recorded in accrued liabilities and other current liabilities as of March 31, 2021.

As of March 31, 2021, the Company had **cash and cash equivalents** of RMB1,337.8 million (US$204.2 million), compared to RMB391.3 million as of December 31, 2020. **Short-term investments**, as of March 31, 2021, decreased to RMB8.5 million (US$1.3 million) from RMB62.4 million as of December 31, 2020, as the Company redeemed certain short-term financial products in the first quarter of 2021. These investments are highly liquid and can be recouped at any time.

2

On May 3, 2021, the Company completed a registered direct offering of 13,492,065 ADSs, each representing 15 Class A ordinary shares of the Company, at a price of US$12.60 per ADS, as well as warrants to purchase up to 4,047,620 ADSs with an exercise price of US$16.38 per ADS, and warrants to purchase up to 674,603 ADSs at an exercise price of US$15.75 per ADS. The public offering price of this placement was US$170,000,019.

**Business Outlook**

As the Company mass produces its new generation of Bitcoin mining machines, it also expects its yields and deliveries to increase substantially as compared with the first quarter of 2021. The Company recognizes that the trends in Bitcoin prices are currently hard to predict and cannot provide financial guidance due to Bitcoin's price volatility in late May of this year.

**Conference Call Information**

The Company's management team will hold a Direct Event conference call on Tuesday, June 1, 2021, at 8:00 A.M. Eastern Time (or 8:00 P.M. Beijing Time on the same day) to discuss the financial results. Details for the conference call are as follows:

Event Title:          Canaan Inc. First Quarter 2021 Earnings Conference Call
Registration Link:    http://apac.directeventreg.com/registration/event/1050349

All participants must use the link provided above to complete the online registration process in advance of the conference call. Upon registering, each participant will receive a set of participant dial-in numbers, the Direct Event passcode, and a unique access PIN, which can be used to join the conference call.

A replay of the conference call will be accessible through June 9, 2021, by dialing the following numbers:

International:         +61-2-8199-0299
United States:        +1-646-254-3697
Hong Kong, China:  +852-3051-2780
Replay PIN:          1050349

A live and archived webcast of the conference call will also be available at the Company's investor relations website at investor.canaan-creative.com.

**About Canaan Inc.**

Established in 2013, Canaan (NASDAQ: CAN), is a technology company focusing on ASIC high-performance computing chip design, chip research and development, computing equipment production and software services. The company's vision is "super computing is what we do, social enrichment is why we do". Canaan has a rich experience in chip design and streamlined production in the ASIC field. In 2013, it released and mass produced its first ASIC Bitcoin mining machine. In 2018, Canaan released the world's first 7nm ASIC chip, providing energy efficient computing equipment to the cryptocurrency mining industry. In the same year, Canaan released the world's first RISC-V architecture commercial edge AI chip, further harnessing the potential of AISC technology in the field of high-performance computing and artificial intelligence.

**Exchange Rate Information**

This announcement contains translations of certain RMB amounts into U.S. dollars ("US$") at specified rates solely for the convenience of the reader. Unless otherwise stated, all translations from RMB to US$ were made at the rate of RMB6.5518 to US$1.00, the noon buying rate in effect on March 31, 2021, in the H.10 statistical release of the Federal Reserve Board. The Company makes no representation that the RMB or US$ amounts referred could be converted into US$ or RMB, as the case may be, at any particular rate or at all.

3

This announcement contains forward-looking statements. These statements are made under the "safe harbor" provisions of the U.S. Private Securities Litigation Reform Act of 1995. These forward-looking statements can be identified by terminology such as "will," "expects," "anticipates," "future," "intends," "plans," "believes," "estimates" and similar statements. Among other things, the business outlook and quotations from management in this announcement, as well as Canaan Inc.'s strategic and operational plans, contain forward-looking statements. Canaan Inc. may also make written or oral forward-looking statements in its periodic reports to the U.S. Securities and Exchange Commission ("SEC") on Forms 20-F and 6-K, in its annual report to shareholders, in press releases and other written materials and in oral statements made by its officers, directors or employees to third parties. Statements that are not historical facts, including statements about Canaan Inc.'s beliefs and expectations, are forward-looking statements. Forward-looking statements involve inherent risks and uncertainties. A number of factors could cause actual results to differ materially from those contained in any forward-looking statement, including but not limited to the following: the Company's goals and strategies; the Company's future business development, financial condition and results of operations; the expected growth of the Bitcoin industry and the price of Bitcoin; the Company's expectations regarding demand for and market acceptance of its products, especially its Bitcoin mining machines; the Company's expectations regarding maintaining and strengthening its relationships with production partners and customers; the Company's investment plans and strategies, fluctuations in the Company's quarterly operating results; competition in its industry in China; and relevant government policies and regulations relating to the Company and cryptocurrency. Further information regarding these and other risks is included in the Company's filings with the SEC, including its registration statement on Form F-1, as amended, and its annual reports on Form 20-F. All information provided in this press release and in the attachments is as of the date of this press release, and Canaan Inc. does not undertake any obligation to update any forward-looking statement, except as required under applicable law.

**Use of Non-GAAP Financial Measures**

In evaluating Canaan's business, the Company considers and uses adjusted net income as a supplemental measure to review and assess its operating performance. The presentation of this non-GAAP financial measure is not intended to be considered in isolation or as a substitute for financial information prepared and presented in accordance with U.S. GAAP. The Company defines adjusted net loss as net loss excluding share-based compensation expense.

Canaan believes that adjusted net income helps to identify underlying trends in the Company's business that could otherwise be distorted by the effect of the expenses that the Company excludes in adjusted net income. The Company believes that adjusted net income provides useful information about our operating results, enhances the overall understanding of Canaan's past performance and future prospects and allows for greater visibility with respect to key metrics used by the Company's management in its financial and operational decision-making.

The non-GAAP financial measure "adjusted net income/loss" is not defined under U.S. GAAP, is not presented in accordance with U.S. GAAP and has limitations as an analytical tool. One of the key limitations of using adjusted net loss is that it does not reflect all of the items of income and expense that affect the Company's operations. Share-based compensation has been and may continue to be incurred in Canaan's business and is not reflected in the presentation of adjusted net income/loss. Further, the non-GAAP financial measure "adjusted net income/loss" may differ from the non-GAAP information used by other companies, including peer companies, and therefore their comparability may be limited.

**Investor Relations Contact**

Canaan Inc.
Mr. Shaoke Li
Email: IR@canaan-creative.com

ICR Inc.
Robin Yang
Tel: +1 (347) 396-3281
Email: canaan.ir@icrinc.com

4

**CANAAN INC.**
**UNAUDITED CONSOLIDATED BALANCE SHEETS**
**(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)**

| | As of December 31, | As of March 31, | |
| --- | --- | --- | --- |
| | 2020 | 2021 | 2021 |
| | RMB | RMB | US$ |
| **ASSETS** | | | |
| **Current assets:** | | | |
| Cash and cash equivalents | 391,310 | 1,337,795 | 204,187 |
| Restricted cash | 4,494 | 860 | 131 |
| Short-term investments | 62,386 | 8,500 | 1,297 |
| Accounts receivable | 7,128 | 7,038 | 1,074 |
| Inventories | 225,522 | 376,107 | 57,405 |
| Prepayments and other current assets | 316,366 | 593,938 | 90,654 |
| **Total current assets** | 1,007,206 | 2,324,238 | 354,748 |
| **Non-current assets:** | | | |
| Property, equipment and software | 12,193 | 10,461 | 1,597 |
| Operating lease assets | — | 12,725 | 1,942 |
| Right-of-use assets, net | 14,422 | 11,592 | 1,769 |
| Other non-current assets | 2,530 | 2,530 | 386 |
| Non-current financial investment | 25 | 25 | 4 |
| **Total non-current assets** | 29,170 | 37,333 | 5,698 |
| **Total assets** | 1,036,376 | 2,361,571 | 360,446 |
| **LIABILITIES, AND SHAREHOLDERS' EQUITY** | | | |
| **Current liabilities** | | | |
| Short-term debts | 34,754 | 24,986 | 3,814 |
| Accounts payable | 37,407 | 45,208 | 6,900 |
| Notes payable | 13,963 | 7,368 | 1,125 |
| Contract liabilities | 430,388 | 1,210,618 | 184,776 |
| Accrued liabilities and other current liabilities | 63,343 | 476,440 | 72,718 |
| Lease liabilities, current | 12,621 | 10,592 | 1,617 |
| **Total current liabilities** | 592,476 | 1,775,212 | 270,950 |
| **Non-current liabilities:** | | | |
| Lease liabilities, non-current | 3,322 | 697 | 106 |
| Other non-current liabilities | 8,020 | 7,567 | 1,155 |
| **Total non-current liabilities** | 11,342 | 8,264 | 1,261 |
| **Total liabilities** | 603,818 | 1,783,476 | 272,211 |
| **Shareholders' equity:** | | | |
| Ordinary shares (US$0.00000005 par value; 1,000,000,000,000 shares authorized, 2,372,222,222 shares issued, 2,328,326,132 shares outstanding as of December 31, 2020 and March 31, 2021) | 1 | 1 | — |
| Subscriptions receivable from shareholders | (1) | (1) | — |
| Treasury stocks (US$0.00000005 par value; 43,896,090 shares as of December 31, 2020 and March 31, 2021) | (23,915) | (23,915) | (3,650) |
| Additional paid-in capital | 1,634,619 | 1,776,595 | 271,161 |
| Statutory reserves | 97,307 | 97,307 | 14,852 |
| Accumulated other comprehensive loss | (79,780) | (77,423) | (11,817) |
| Accumulated deficit | (1,195,673) | (1,194,469) | (182,311) |
| **Total shareholders' equity** | 432,558 | 578,095 | 88,235 |
| **Total liabilities and shareholders' equity** | 1,036,376 | 2,361,571 | 360,446 |

5

**CANAAN INC.**
**UNAUDITED CONSOLIDATED STATEMENTS OF COMPREHENSIVE (LOSS)/INCOME**
**(all amounts in thousands of RMB, except share and per share data, or as otherwise noted)**

| | For the Three Months Ended | | | |
| --- | --- | --- | --- | --- |
| | March 31, 2020 RMB | December 31, 2020 RMB | March 31, 2021 RMB | March 31, 2021 US$ |
| **Net revenues** | | | | |
| Products revenue | 67,032 | 37,838 | 396,562 | 60,527 |
| Leases revenue | 994 | — | 5,922 | 904 |
| Service revenue | 24 | 68 | 224 | 34 |
| Other revenues | 223 | 340 | 66 | 10 |
| **Total net revenues** | 68,273 | 38,246 | 402,774 | 61,475 |
| Cost of revenues | (65,885) | (29,155) | (208,556) | (31,832) |
| **Gross profit** | 2,388 | 9,091 | 194,218 | 29,643 |
| **Operating expenses:** | | | | |
| Research and development expenses | (41,794) | (40,057) | (58,161) | (8,877) |
| Sales and marketing expenses | (4,132) | (6,147) | (6,298) | (961) |
| General and administrative expenses | (27,589) | (33,887) | (143,426) | (21,891) |
| **Total operating expenses** | (73,515) | (80,091) | (207,885) | (31,729) |
| **Loss from operations** | (71,127) | (71,000) | (13,667) | (2,086) |
| Interest income | 1,824 | 173 | 430 | 66 |
| Investment income | 1,063 | 895 | 184 | 28 |
| Interest expense | (1,185) | (98) | (231) | (35) |
| Foreign exchange gains, net | 240 | 33 | 13,008 | 1,985 |
| Other income/(loss), net | 29,239 | (2,054) | 1,489 | 227 |
| **(Loss)/income before income tax expenses** | (39,946) | (72,051) | 1,213 | 185 |
| Income tax expense | — | 96 | (9) | (1) |
| **Net (loss)/income** | (39,946) | (71,955) | 1,204 | 184 |
| Foreign currency translation adjustment, net of nil tax | 6,483 | (15,238) | 2,357 | 360 |
| **Total comprehensive (loss)/income** | (33,463) | (87,193) | 3,561 | 544 |
| **Weighted average number of shares used in per share calculation:** | | | | |
| — Basic | 2,350,123,270 | 2,332,549,534 | 2,349,277,761 | 2,349,277,761 |
| — Diluted | 2,350,123,270 | 2,332,549,534 | 2,423,489,527 | 2,423,489,527 |
| **Net (loss)/earning per share (cent per share)** | | | | |
| — Basic | (1.70) | (3.08) | 0.05 | 0.01 |
| — Diluted | (1.70) | (3.08) | 0.05 | 0.01 |
| **Share-based compensation expenses were included in:** | | | | |
| Research and development expenses | 1,120 | (1,625) | 24,059 | 3,672 |
| Sales and marketing expenses | 11 | 8 | 2,980 | 455 |
| General and administrative expenses | 600 | 457 | 114,760 | 17,516 |
| Cost of revenues | — | — | 177 | 27 |

6

The table below set forth are our net (loss)/income to our Non-GAAP adjusted net (loss)/income for the periods indicated:

| | For the Three Months Ended | | | |
|---|---|---|---|---|
| | **March 31, 2020**<br>**RMB** | **December 31, 2020**<br>**RMB** | **March 31, 2021**<br>**RMB** | **March 31, 2021**<br>**US$** |
| Net (loss)/income | (39,946) | (71,955) | 1,204 | 184 |
| Share-based compensation expense | 1,731 | (1,160) | 141,976 | 21,670 |
| Non-GAAP adjusted net (loss)/income | (38,215) | (73,115) | 143,180 | 21,854 |

7

# EXHIBIT 9

Case 1:21-cv-03299-JPO Document 71-3 Filed 04/08/22 Page 166 of 182



Transcripts    Technology



# Canaan Inc. (CAN) CEO Nangeng Zhang on Q4 2020 Results - Earnings Call Transcript

Apr. 12, 2021 1:55 PM ET | **Canaan Inc. (CAN)**

**SA Transcripts**
125.41K Followers

**Play Earnings Call**

Canaan Inc. (NASDAQ:CAN) Q4 2020 Results Conference Call April 12, 2021 8:00 AM ET

## Company Participants

Shaoke Li - Board Secretary

Nangeng Zhang - Chairman and CEO

Tong He - CFO

## Conference Call Participants

## Operator

Ladies and gentlemen, thank you for standing by, and welcome to Canaan Inc.'s Fourth Quarter and Full Year 2020 Earnings Call. At this time, all participants are in a listen-only mode. After the management's prepared remarks, we will have a question-and-answer session. Please note, this event is being recorded.

I would like to hand the conference over to your speaker today, Mr. Shaoke Li, Board Secretary of the Company. Please go ahead, Mr. Li.

**Shaoke Li**

Thank you very much. Hello, everyone, and welcome to our earnings conference call.

The Company's financial and operating results were released by our newswire services earlier today and are currently available online. Joining us today are our Chairman and CEO, Mr. Nangeng Zhang; and our CFO, Mr. Tong He. In addition, Mr. Xiaoming Lu, [Ph] our SVP, will also be available during the question-and-answer session. Mr. Zhang will start the call by providing an overview of the Company and the performance highlights for the quarter. Mr. He will then provide details on the Company's operating and financial results for the period, before we open the call up for your questions.

Before we continue, I would like to refer you to our safe harbor statement in our earnings press release, which also applies to this call as we will be making forward-looking statements. Please also note that we will discuss non-GAAP measures today, which are more roughly explained and reconciled to the most comparable measures reported under Generally Accepted Accounting Principles in our earnings release and the filings with SEC.

With that, I will now turn the call over to our Chairman and CEO, Mr. Nangeng Zhang. Mr. Zhang will deliver his remarks in Chinese, and I will provide corresponding English translation. Please go ahead, sir.

**Nangeng Zhang**

[Foreign Language]

**Shaoke Li**

Hello, everyone. This is Nangeng Zhang, Chairman and the CEO of Canaan Inc. I will now provide a brief overview of our progress in the fourth quarter and the full year of 2020.

Case 1:21-cv-03299-JPC Canaan Inc. (CAN) CEO Nangeng Zhang on Q4 2020 Results - Earnings Call Transcript Document 71-3 Filed 04/08/22 Page 168 of 182

During the fourth quarter, Bitcoin prices continued to rise, which helped to grow the market demand for mining machines. Our visionary approach has already enabled us to establish a presence in the market in previous quarters. In the fourth quarter, we further optimized the composition of our customer base and secured a large number of orders from our long-term partners, which helped to safeguard our abundant cash flows. As of December 31, 2020, our total contracted orders amounted to $174 million, with $66 million in advances from our customers, representing a sequential increase of $54 million from the third quarter of 2020.

We also successfully started our mass production and delivered the next-generation of A12 series mining machines in the period, and we have already begun delivering this new product service at a large scale in the fourth quarter of 2021.

During the fourth quarter, we further strengthened the core competencies of our mining machine business by expanding our operations in the market, investing in our R&D capabilities and refining our supply chain management. In addition, our increased investment in our AI chips business segment have enabled us to achieve meaningful progress in developing best-in-class AI chips and facilitating their commercial applications.

In particular, the total number of orders we received for our mining machines in 2020 reached 172,000 machines. In the second half of 2020, we were able to significantly grow the number of orders for our mining machines, reaching 92,000 machines in the fourth quarter alone. Among these orders, we continued to secure orders from prominent institutions, including the investment for Blue Energy Invest, [ph] which has ordered 13,000 machines and Octo Credit [ph] which has ordered 1,350 machines. In addition, we have also started collaborations with several well-regarded mining machine customers in Northern Europe.

As of the end of the first quarter of 2021, we have already recorded orders for more than 156,000 in mining machines with over $238 million in advances from our customers. These orders included 6,400 from highest blockchain technology, Canada listed a crypto miner and the 6,000 from Core Scientific, a leading U.S.-based crypto miner.

Canaan Inc. (CAN) CEO Nangeng Zhang on Q4 2020 Results - Earnings Call Transcript _ Seeking Alpha

Meanwhile, in order to provide our global customer base with the best services possible, we have been building up our global customer service network and established our first international customer service center in Kazakhstan in the fourth quarter. Going forward, we plan to build additional customer service centers in North America and other regions, which will enable us to provide a timely and effective and after-sale service to our local customers around the world.

We have always prioritized our investments in product and R&D, and our total R&D investments reached $21 million in 2020. We have a team of seasoned engineers as well as complete designing flow. We continuously recruit talented people with competitive compensation scheme and working conditions.

We also continued to refine our supply chain during the quarter. Since starting to work closely with our new IC manufacturing partner, which we began more than one year ago, we have been continuously improving the yield of the chips, the power consumption and the computing performance of which have basically reached the expected level in the product test. In 2021, we will continue to develop several new generations of our chips.

In addition to advancing our core mining -- in our AI business segment, for example, the usage of AI chips grew significantly across both domestic and international markets in 2020. In fact, our numbers of AI chips delivered tripled on a year-over-year base in 2020. And we currently expect that our AI segment revenue will maintain its relatively high year-over-year growth rate in 2021.

Following our research, we have identified significant market opportunities for customer growth products with AI chips, in particular, the wide adoption of AI vision chips is currently creating a large addressable market. In fact, in 2020, the total production output of China's smartphone sector has exceeded RMB 1 trillion and the potential market size is expected to be as high as RMB 5.8 trillion.

In light of these market opportunities, we have formed a three-tier product plan. First, we will prioritize the development of low-cost customer product solutions with customers -- with consumer chips. For the second tier, we have vision chips with medium computing power for smart homes, smart education and other applications. The third tier will be vision chips with high computing power for new retail, assisted driving, robotics and other applications.

Case 1:21-cv-03299-JPC Document 71-3 Filed 04/08/22 Page 170 of 182

For the roadmap of AI chips, we have analyzed a specific application, use cases and the corresponding market demand for computing power. As a result, we have designed multiple product lines.

We completed the tape-out process for the K510 series in the fourth quarter last year and finished the series chip back process in early March. The K510 series chips, which carry a variety of digital and analog IPs that we have developed over the past two years, are undergoing commissioning as partially customized chips for the mid to high-end AIoT market, the K510 series chips have already generated significantly high interest in the market and received several small preorders.

Currently, we expect to start the mass production of the K510 series in the second half of 2021. On the other hand, the K230 series under development is an upgraded version of our K210 series. Using customer feedback from the K210 series, we further optimized the K230 series computing power and the power consumption field. In addition, we also made this next-generation chip more flexible for developers and the refined to transport, laying the foundation for the K230 service to better support the needs of future enterprise development.

For the first half of 2021, we continue to expect that future contract sales for our mining machines will contribute around 70% to 80% of our total revenues. However, for the second half of the year, we will adjust such percentage based on the market situation and the production capacity.

Our current mining machine production capacity for the first half [Technical Difficulty] been fully presold through future contracts. As a result, starting from the second quarter of 2021, we plan to dedicate several thousand mining machines to our own vehicle mining business. These machines were primarily consisted of our A12 and A11 series miners for an additional combined computing power between 350 Thash to 450 Thash.

Starting from the second half of 2021, we plan to allocate no less than 10% of our total monthly production capacity of mining machines to our own Bitcoin mining business every month. The actual number of mining machines will be adjusted based on the development of our partners, mining farms, the price of a Bitcoin and our production capacities. In the case that there are no significant change to the price of a Bitcoin and our production capacity, we expect that the total consulting power dedicated to our Bitcoin mining business will reach between 2 EH to 4 EH by the end of the year.

2020 was an extremely important year for Canaan. We overcame external challenges such as COVID-19 pandemic, and there's obstacles that are into place throughout our supply chain. We also continued to optimize our management structure while adding personnel and independent directors to our Board in order to further strengthen our corporate governance.

Finally, I would like to take this opportunity to thank all of our employees for your hard work as well as our business partners and investors for their ongoing trust and support during the challenging year.

In 2021, we will remain as committed as ever towards our mission of improving the efficiency of our society and the way of our life. Thank you.

**Tong He**

This concludes the remarks for our CEO, Mr. Zhang. I will provide an overview of our fourth quarter and full year financial results.

Before I start, please note that all numbers are in RMB terms unless otherwise noted. Total net revenue decreased to RMB 38.2 million from RMB 463.2 million in the same period of 2019 and RMB 163 million in the previous quarter. The decrease was due to a few factors. First, we started mass production of our new product series during the first quarter, which only began to ramp up in sales in the period. Meanwhile, we have almost sold out our inventory of our older production in the third quarter of 2020.

Cost of revenue decreased to RMB 29.2 million from RMB 1.14 billion in the same period of 2019, and RMB 180 million in the third quarter of 2020. The fluctuation in our cost of revenues was in line with the changes in our sales volume of Thash and cost per Thash.

As a result, we reported a gross revenue of RMB 9.1 million in fourth quarter of 2020 compared to the to a gross loss of RMB 673.4 million in the same period of 2019 and a gross loss of RMB 17 million in the previous quarter.

Case 1:21-cv-03299-JPC Document 71-3 Filed 04/08/22 Page 172 of 182

Research and development expenses were RMB 40.1 million compared to RMB 63.6 million in the same period of 2019 and RMB 32.1 million in previous quarter. The year-over-year reduction was mainly due to the changes in materials that we used for R&D purposes. The sequential increase was driven by the higher salary and welfare benefits for R&D personnel.

Let's now take a look first at other operating expense in the fourth quarter.

First, selling and marketing expenses were RMB 6.1 million compared to RMB 7.7 million in the same period of 2019 and RMB 3.2 million in the previous quarter. The changes in our selling and marketing expense were primarily due to travel expenses and salary changes in our sales and marketing department.

Secondly, G&A expenses decreased to RMB 33.9 million from RMB 56.4 million in the same period of 2019, and decreased RMB 40.6 million in the previous quarter. The reduction was mainly driven by lower share-based compensation during the fourth quarter of 2020.

Consequently, our total operating expense in the fourth quarter of 2020 were RMB 80.1 million compared to RMB 127.7 million in the same period of 2019 and RMB 75.9 million in the previous quarter.

Loss from operations to RMB 71 million from RMB 801.2 million in the same period of 2019 and RMB 92.9 million in the previous third quarter.

Net loss attributable to ordinary shareholders was RMB 72 million compared to RMB 798.2 million in the same period of 2019 and RMB 86.4 million in the previous quarter.

Non-GAAP adjusted net loss, which excludes share-based compensation expense was RMB 73.1 million. In comparison, non-GAAP adjusted net loss was RMB 750.5 million in the same period of 2019 and RMB 84.8 million in the previous quarter.

Diluted net loss per ADS was RMB 0.46 compared to RMB 5.3 the same period of 2019 and RMB 0.55 in the previous quarter.

Now, turning to our results in full year of 2020. Total computing power sold in the full year of 2020 decreased by 37.1% to 6.6 million Thash/s from RMB 10.5 million Thash/s in 2019, as a result of increased relative [indiscernible] of Bitcoin price and our product, [ph] which is unclear of our older product series inventory during the first nine months of 2020. Consequently, total net value in 2020 decreased to RMB 447.7 billion from RMB 1.42 billion in 2019.

Cost of revenues in 2020 decreased by 78.9% to RMB 409.9 million from RMB 1.94 billion in 2019. As a result, our gross profit in 2020 was RMB 37.8 million compared to a gross loss of RMB 516 million in 2019.

Total operating expense in 2020 decreased by 45.8% to RMB 291.6 million from RMB 538.5 million in 2019.

Loss from operations in 2020 narrowed to RMB 253.9 million from RMB 1.05 billion in 2019.

Net loss attribute to ordinary shareholders into 2020 was RMB 215.1 million compared to RMB 1.03 billion in 2019.

On a non-GAAP basis, our adjusted net loss in 2019, which excluded share-based compensation of RMB 3 million was 212.1 million.

Net loss per ADS in 2020 was RMB 1.38 compared to RMB 7.21 in 2019.

Turning to our balance sheet. Contract liabilities as of December 31, 2020, increased to RMB 430.4 million from RMB 8.3 million as of December 31, 2019. The increase was driven by increased down payment for the sales order of our Bitcoin mining machine, which are scheduled for delivering in 2021 and beyond.

As of December 31, 2020, we had cash and cash equivalents of RMB 391.3 million compared to RMB 516.6 million as of December 31, 2019. The decrease was mainly due to higher short-term investments as we had invested RMB 62.4 million in short-term investments as of December 31, 2020, compared with RMB 11 million in short-term investments as of December 31, 2019. Notably, we purchased short-term financial products to receive higher returns and can withdraw at any time.

Canaan Inc. (CAN) CEO Nangeng Zhang on Q4 2020 Results - Earnings Call Transcript | Seeking Alpha

Looking forward, we are convinced our expense in 2020 will enable us to improve our financial performance significantly in 2021. As the price of Bitcoin started to resume its upward trajectory since the fourth quarter of 2020, consequently, we expect our total net revenue in first quarter of 2021 to exceed RMB 400 million. Please note that the forecast only reflects our current expectations and preliminary views on the market and operational conditions, which are subject to changes, particularly in regarding to the potential fluctuations in the price of Bitcoin as well as the impact of COVID-19 on the global economy. This concludes our prepared remarks for today.

Operator, we are now ready to take questions.

**Question-and-Answer Session**

**Operator**

[Operator Instructions] We have the first question from the line of [indiscernible]. Please go ahead.

**Unidentified Analyst**

[Foreign Language]

My first question is about our new generation Bitcoin mining machine that CEO, Zhang mentioned. And I would like to know which foundry partner are we cooperating with and which technology node are we using? And any launch schedule for this new machine?

**Nangeng Zhang**

[Foreign Language]

**Shaoke Li**

Okay. Let me add a translation. So, we are one of the few in our industry to have multiple foundry partners. And we are actually working with them to -- for our new generation chips. And so, every year, we have roughly two to three product introductions, and this year will be no exception. We will evaluate our selection of foundry partners around variety of factors such as technology, the market as well as the capacity. So, the work is currently in progress. But at this point, we cannot really disclose any additional information on the schedule of launches.

Case 1:21-cv-03299-JPC (CAN) CEO Nangeng Zhang on Q4 2020 Results - Earnings Call Transcript | Seeking Alpha Document 71-3 Filed 04/08/22 Page 175 of 182

## Unidentified Analyst

[Foreign Language]

My second question is about our capacity. We know that current capacity is very tight. And how much wafer capacity can we procure each month? And do we have any improvement about our wafer capacity?

## Nangeng Zhang

[Foreign Language]

## Shaoke Li

Okay. So, let me translate. We believe a series of inherent issues in the Bitcoin mining industry resulted in the shortage of chip supply. So, mining machine manufacturers generally use Bitcoin prices as reference points to estimate future market demand for their mining machines, which in turn, will determine the production volume of their mining machines. Due to the low Bitcoin prices in the second half of 2020, most mining machine manufacturers reduced their investment in fabrication during the period. As a result, when the Bitcoin price bounced back in the second half of 2020, we saw a severe supply shortage in the industry. In addition to the limited supplies across the semiconductor manufacturing sector recently also has played a role in building the shortage of chips in 2021, further accelerating the problem of chip supply.

We cannot really disclose the exact number of chips that we have under production right now. But one of the strategies we've adopted to address this problem is to maintain our partnerships with multiple foundry partners and keep expanding our collaborations, which has helped us achieve outstanding results in terms of keeping up.

On the other hand, we are also actively incorporating with large mining companies worldwide, including both publicly traded companies and professional institutions with long-term purchase orders for mining machines in place. We can effectively secure the delivery of our chips from our foundry partners. This, in turn, would enable us to alleviate the technical shortages of chip supply caused by the fluctuations in Bitcoin prices.

## Unidentified Analyst

[Foreign Language]

My follow-up up is that we have good relationship with Mainland China advanced foundry partners, and we got a lot of wafer capacity from them? And do we see any competitor to compete with this capacity in 2021 and what's our strategy to protect the capacity?

**Nangeng Zhang**

[Foreign Language]

**Shaoke Li**

Okay. So first, there will, of course, be competitors, especially given the high Bitcoin prices. But we have already established a strong competitive mode with our extensive experience, our collaborations with multiple foundry partners, our integrated supply chain, as well as our large global client base. This is why we actually let the industry market share of mining machine [Technical Difficulty] in new markets during the first half of 2021 so far. And we actually see supply chain in a similar fashion as design, where the good design requires continuous and higher investments in R&D.

In terms of screening production capacity, which is -- which actually has similar requirements too, we need to increase our investments in supply chain, technology and engineering in the current market environment in 2021 today. We are working to see the marketing opportunities to enhance our cash positions and strengthen our product development capabilities. Our work on product designs on multiple nodes at the same time works for us with additional flexibility when we negotiate or coordinate with these partners to ensure capacity.

**Unidentified Analyst**

[Foreign Language]

My next question is our current yield rate. CEO already mentioned that our yield rate already achieved some milestones, and how do we expect the improvement in Q2 or second half and the contribution of the improvement to our machine shipment?

**Nangeng Zhang**

[Foreign Language]

Canaan Inc. (CAN) CEO Nangeng Zhang on Q4 2020 Results - Earnings Call Transcript | Seeking Alpha

**Shaoke Li**

So, yield rate can easily be affected by a variety of factors and it is also an important and confidential trade secret. But generally, when introducing new product, especially when starting corporation with a new partner, it takes a bit of time for the production capacity and the yield rate to ramp up. And we are working around the clock to minimize this so-called break-in period as much as possible. Through the hard work of our employees, our colleagues and our partners, we can -- we have effectively completed this difficult break-in period -- break-in process in the second quarter of 2021.

**Unidentified Analyst**

[Foreign Language]

And my last question is about our Ethernet mining machine. Do we have any plan to launch our ETH machine in 2021 or 2022?

**Nangeng Zhang**

[Foreign Language]

**Shaoke Li**

So, what I can say right now is that our R&D is currently in progress. But, at this point, we can't really disclose any more information than that.

**Operator**

Next question is from the line of [indiscernible].

**Unidentified Analyst**

[Foreign Language]

We know that selling price on mining machines and Bitcoin price are highly related, but Bitcoin price has increased significantly since fourth quarter last year. Why it didn't reflect on our fourth quarter financial report and the fourth quarter guidance?

**Nangeng Zhang**

[Foreign Language]

Case 1:21-cv-03299-JPC Document 71-3 Filed 04/08/22 Page 178 of 182

## Shaoke Li

Okay. So yes, to answer your question, the price of mining machines actually moves with the Bitcoin prices only for the mining machines that are ready for delivery. So, since the second half of last year and the first half of this year, most of the mining machines we sold were actually sold as futures contracts, which had a fixed price. And the prices were actually lower than our existing machines.

## Unidentified Analyst

[Foreign Language]

According to the news, a company called Integrated Ventures purchased 600 mining machines from our company with the total cost of around $2.70 million and the calculated price is around $4,500 for mining machine. May I ask how much was Bitcoin price when the deal made? And were those 600 mining machines all prepaid orders, how much is the price on mining machines under credit sales at this kind of price generally?

## Nangeng Zhang

[Foreign Language]

## Shaoke Li

To answer that question, the order -- the deal was made in February. And for the mining machines that we sold, we actually sold them at different prices and which may be compared to actually more complicated. And generally speaking, for mining machines that we sell at a given time, future's could be much lower than the price of the existing, the existing machines could be similar or instances could have higher prices. And so, it kind of depends on the timing of when we sign those contracts and the timing of when we deliver them, as well as a bunch of other factors. Well, generally speaking, the future's contracts should have around 60% to 80% of the price of the existing machine.

## Unidentified Analyst

[Foreign Language]

Case 1:21-cv-03299-JPC   Document 71-3   Filed 04/08/22   Page 179 of 182

My question is, how do we expect the sales volume in 2021, how much prepaid orders we have currently? I mean, what is the average selling price of mining machine under current Bitcoin price?

**Nangeng Zhang**

[Foreign Language]

**Shaoke Li**

So, we actually mentioned this number earlier in my prepared remarks. So, as I said before, we have already recorded orders for more than 156,000 mining machines with over at RMB 238 million in advances from our customers for -- as of the end of the first quarter of 2021.

**Nangeng Zhang**

[Foreign Language]

**Shaoke Li**

And to add to my previous answer, the current timing of existing machines -- the current timing of delivery of existing machines is -- actually spans a pretty longer time, some of them were scheduled to mid of next year actually. And the prices of the existing machines actually remained pretty high as well. Some of them are in the range of $50 to $100. And most of them are going out as well.

**Unidentified Analyst**

[Foreign Language]

**Nangeng Zhang**

[Foreign Language]

**Shaoke Li**

Just to add translation. So, that $50 to $100 is priced for each Thash.

**Unidentified Analyst**

[Foreign Language]

My question is, you have mentioned that our Company is planning to involve in Bitcoin mining activity. What is the current progress? How many mining exchanges do you plan to use for mining by the end of the year? And how much does our Company account for the network computing power? Compared with other mining companies, what is your expectation for computing power at the end of the year?

**Nangeng Zhang**

[Foreign Language]

**Shaoke Li**

We are advancing our mining business. We have actually already set up an operation center in Singapore to run the operation. And Kazakhstan is also going to be on the top of our considerations as well as North America. And we have always prioritized compliance for our mining business, which is why we are in constant communication with our lawyers, auditors as well as other independent agencies to ensure our compliance and reduce our operation risk.

**Nangeng Zhang**

[Foreign Language]

**Shaoke Li**

Case 1:21-cv-03299-JPC Document 71-3 Filed 04/08/22 Page 181 of 182

So, given that our production of mining machines have been pretty much fully booked for the first half of 2021, we actually expect that the deployment of mining machines for our own mining business for the second quarter of the year to be in the thousands [ph] with a total computing power between 350 Thash to 450 Thash. So, for the second half of the year of 2021, we will adjust that number, that figure based on the market environment as well as our production capacity. So, for the second half of the year, we plan to deploy more than 10% of our total production capacity every month for our own mining business. The actual number will be -- we will monitor the progress of mining -- other mining companies with -- that we're partnering with as well as the Bitcoin to make real-time adjustments. Provided that we don't see any huge changes in the Bitcoin prices and our production capacity, we expect to deploy around 2 extra -- 4 extra hash [ph] of total computing power for our mining business by the end of the year.

**Unidentified Analyst**

[Foreign Language]

My last question is, what's the plan for the mine Bitcoin, are you going to hold or exchange for U.S. dollars or any other kind of consideration?

**Nangeng Zhang**

[Foreign Language]

**Shaoke Li**

So, as I said earlier, we're definitely going to make sure that all of our operations are compliant. And under guidance, we will aim to hold our Bitcoin as long as for the long term. At the same time, it is also possible for us to sell the Bitcoin. So, we're doing this so that we can have the benefit or the dividend of the growing industry.

**Operator**

Thank you. There are no more questions at this moment. I will hand the call back to the management for closing remarks. Thank you.

**Shaoke Li**

Canaan Inc. (CAN) CEO Nangeng Zhang on Q4 2020 Results - Earnings Call Transcript | Seeking Alpha

Case 1:21-cv-03299-JPC    Document 71-3    Filed 04/08/22    Page 182 of 182

Okay. Thank you all for joining us today. We look forward to talking to you next quarter. Thank you.

**Operator**

Thank you. Ladies and gentlemen, that does conclude your conference for today. Thank you for participating. You may all disconnect now. Thank you.

# Comments

Sort by    Newest ▼    ⋮